# Exhibit A to Exhibit 1

| PYE ST | Chain Ind ep | NABP NR | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYE ST | PYEE_ZIP_CD | PY EE AD D CO | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL | C | 132150 | 510 | A470 | 5 POINTS PHARMACY | 41 CURRY HWY | | JASPER | AL | 35503-7542 | 2052951750 | 5 POINTS PHARMACY & DOLLAR STORE | 41 CURRY HWY | | JASPER | AL | 35503-7542 | Y | 2052951750 | 41 CURRY HWY | | JASPER | AL | 35503-7542 | 626 | 200198017 | 5 POINTS PHARMACY |
| AL | I | 128567 | 510 | A405 | A & E MEDICAL | 215 W DR HICKS BLVD | | FLORENCE | AL | 35630-6134 | 2567646633 | A & E MEDICAL | PO BOX 1332 | | FLORENCE | AL | 35631-1332 | Y | 2567646633 | PO BOX 1332 | | FLORENCE | AL | 35631-1332 | | 631191196 | A & E MEDICAL |
| AL | I | 104327 | 510 | A058 | ACIPCO PHARMACY | 1501 31ST AVE N | | BIRMINGHAM | AL | 35207-4101 | 2053258064 | ACIPCO PHARMACY | PO BOX 2727 | | BIRMINGHAM | AL | 35202-2727 | Y | 2053258069 | PO BOX 2727 | | BIRMINGHAM | AL | 35202-2727 | | 630008070 | ACIPCO PHARMACY |
| AL | I | 101369 | 510 | A009 | ADAMS DRUG COMPANY | 934 ADAMS AVE | | MONTGOMERY | AL | 36104-4422 | 3342643496 | ADAMS DRUGS | DBA ADAMS DRUG COMPANY | 934 ADAMS AVE | MONTGOMERY | AL | 36104-4422 | Y | 3342643496 | 934 ADAMS AVE | | MONTGOMERY | AL | 36104-4422 | 841 | 630418273 | ADAMS DRUG COMPANY |
| AL | I | 123757 | 510 | G078 | ADAMS DRUGS | 227 HILL ST | | WETUMPKA | AL | 36092-2722 | 3345675136 | ADAMS DRUGS | DBA ADAMS DRUG WETUMPKA | 227 HILL ST | WETUMPKA | AL | 36092-2722 | Y | 3345675136 | 227 HILL ST | | WETUMPKA | AL | 36092-2722 | 841 | 630418273 | ADAMS DRUGS |
| AL | I | 127818 | 510 | A410 | ADAMS DRUGS VAUGHN ROAD | 8189 VAUGHN RD | | MONTGOMERY | AL | 36116-6705 | 3342774800 | ADAMS DRUGS | DBA ADAMS DRUGS VAUGHN ROAD | 8189 VAUGHN RD | MONTGOMERY | AL | 36116-6705 | Y | 3342774800 | 8189 VAUGHN RD | | MONTGOMERY | AL | 36116-6705 | 841 | 630418273 | ADAMS DRUGS VAUGHN ROAD |
| AL | I | 119556 | 510 | A032 | ADAMS DRUGS-EAST | 35 MITCHELL DR | | MONTGOMERY | AL | 36109-2923 | 3342720802 | ADAMS DRUGS | DBA ADAMS DRUG EAST | 35 MITCHELL DR | MONTGOMERY | AL | 36109-2923 | Y | 3342720802 | 35 MITCHELL DR | | MONTGOMERY | AL | 36109-2923 | 841 | 630418273 | ADAMS DRUGS-EAST |
| AL | I | 124329 | 510 | A408 | ADAMS DRUGS-PRATTVILLE | 103 S MEMORIAL DR | | PRATTVILLE | AL | 36067-3621 | 3343585353 | ADAMS DRUGS | DBA ADAMS DRUG PRATTVILLE | 103 S MEMORIAL DR | PRATTVILLE | AL | 36067-3621 | Y | 3343585353 | 103 S MEMORIAL DR | | PRATTVILLE | AL | 36067-3621 | 626 | 630418273 | ADAMS DRUGS-PRATTVILLE |
| AL | I | 114253 | 510 | A417 | ADAMS DRUGS-SOUTH | 3016 MCGEHEE RD | | MONTGOMERY | AL | 36111-2203 | 3342811671 | ADAMS DRUGS | DBA ADAMS DRUG SOUTH | 3016 MCGEHEE RD | MONTGOMERY | AL | 36111-2203 | Y | 3342811671 | 3016 MCGEHEE RD | | MONTGOMERY | AL | 36111-2203 | 841 | 630418273 | ADAMS DRUGS-SOUTH |
| AL | I | 108907 | 510 | A061 | ADAMS PHARMACY & HOME CARE | 1961 1ST AVE | | OPELIKA | AL | 36801-5403 | 3347453881 | ADAMS PHARMACY & HOME CARE INC | DBA ADAMS PHARMACY & HOME CARE | 1961 1ST AVE | OPELIKA | AL | 36801-5403 | Y | 3347453881 | 1961 1ST AVE | | OPELIKA | AL | 36801-5403 | 626 | 721563010 | ADAMS PHARMACY & HOME CARE |
| AL | I | 129747 | 510 | B435 | BRADFORD HEALTH SERVICES | 1189 ALLBRITTON RD | | WARRIOR | AL | 35180-2663 | 2056478717 | ADDICTION & MENTAL HLTH SVCS INC | DBA BRADFORD HEALTH SERVICES | 1189 ALLBRITTON RD | WARRIOR | AL | 35180-2663 | Y | 2056478717 | 1189 ALLBRITTON RD | | WARRIOR | AL | 35180-2663 | | 631196286 | |
| AL | I | 130980 | 510 | A417 | ADVANCED CARDIAC SOLUTIONS | 401 19TH ST N | | BESSEMER | AL | 35020-4820 | 2054812040 | ADVANCED CARDIAC SOLUTIONS | 401 19TH ST N | | BESSEMER | AL | 35020-4820 | Y | 2054812040 | 401 19TH ST N | | BESSEMER | AL | 35020-4820 | | 631189946 | ADVANCED CARDIAC SOLUTIONS |
| AL | I | 128769 | 510 | A409 | ADVANCED HOME CARE | 302 BAY ST | | GADSDEN | AL | 35901-5233 | 2565490630 | ADVANCED HOME CARE | PO BOX 27 | | GADSDEN | AL | 35902-0027 | Y | 2565490630 | PO BOX 27 | | GADSDEN | AL | 35902-0027 | | 631091873 | ADVANCED HOME CARE |
| AL | I | 132869 | 510 | A530 | ADVANCED MEDICAL EQUIPMENT | 2805 GOVERNORS DR | | HUNTSVILLE | AL | 35805-3720 | 2565192430 | ADVANCED MEDICAL EQUIPMENT LLC | 2805 GOVERNORS DR | | HUNTSVILLE | AL | 35805-3720 | Y | 2565192430 | 2805 GOVERNORS DR | | HUNTSVILLE | AL | 35805-3720 | | 304003 | ADVANCED MEDICAL EQUIPMENT |
| AL | I | 130788 | 510 | A416 | AFTER HOURS RX | 1800 BIRMINGHAM AVE | | JASPER | AL | 35501-5461 | 2053877811 | AFTER HOURS RX INC | DBA AFTER HOURS RX | 1800 BIRMINGHAM AVE | JASPER | AL | 35501-5461 | Y | 2053877811 | 1800 BIRMINGHAM AVE | | JASPER | AL | 35501-5461 | 841 | 631280675 | AFTER HOURS RX |
| AL | I | 128377 | 510 | A402 | AIR-X | 1520 COUNTY ROAD 8 | | JEMISON | AL | 35085-4635 | 2056460210 | AIR-X INC | 1520 COUNTY ROAD 8 | | JEMISON | AL | 35085-4635 | Y | 2056460210 | 1520 COUNTY ROAD 8 | | JEMISON | AL | 35085-4635 | | 631193614 | AIR-X |
| AL | I | 126210 | 510 | M179 | MONTGOMERY CANCER CENTER PHARMA | 4149 CARMICHAEL RD | | MONTGOMERY | AL | 36106-2803 | 3342602000 | AL ONCOLOGY HEMATOLOGY ASSOC PC | DBA MONTGOMERY CANCER CTR | 4149 CARMICHAEL RD | MONTGOMERY | AL | 36106-2803 | Y | 3342602000 | 4149 CARMICHAEL RD | | MONTGOMERY | AL | 36106-2803 | | 631028111 | MONTGOMERY CANCER CENTER PHARMACY |
| AL | I | 127919 | 510 | A406 | ALABAMA HOME CARE SYSTEMS | 3457 SIERRA DR | | BIRMINGHAM | AL | 35216-6508 | 2058246554 | ALABAMA HOME CARE SYSTEMS | 3457 SIERRA DR | | BIRMINGHAM | AL | 35216-6508 | Y | 2058246554 | 3457 SIERRA DR | | BIRMINGHAM | AL | 35216-6508 | | 631181681 | ALABAMA HOME CARE SYSTEMS |
| AL | I | 130219 | 510 | M208 | MCC APOTHECARY | 4145 CARMICHAEL RD ST | | MONTGOMERY | AL | 36106-2803 | 3342732281 | ALABAMA ONCOLOGY CENTER LLC | DBA MCC APOTHECARY | 4145 CARMICHAEL RD STE A | MONTGOMERY | AL | 36106-2803 | Y | 3342732281 | 4145 CARMICHAEL RD STE A | | MONTGOMERY | AL | 36106-2803 | | 631155108 | MCC APOTHECARY |
| AL | I | 106864 | 510 | A042 | ALACO DISCOUNT PHARMACY #01 | 529 BROAD ST | | GADSDEN | AL | 35901-3719 | 2565475026 | ALACO DISCOUNT PHARMACY #01 | ATTN: ALLAN I MORRIS | 102 JD SMITH DR | ATTALLA | AL | 35954-3350 | Y | 2565475026 | 102 JD SMITH DR | | ATTALLA | AL | 35954-3350 | 597 | 630592222 | ALACO DISCOUNT PHARMACY #01 |
| AL | I | 114823 | 510 | A018 | ALACO DISCOUNT PHARMACY #07 | 544 MAIN ST W | | GLENCOE | AL | 35905-1060 | 2564920223 | ALACO DISCOUNT PHARMACY #07 | MEDICAL EQUIPMENT | 544 MAIN ST W | GLENCOE | AL | 35905-1060 | Y | 2564920941 | 544 MAIN ST W | | GLENCOE | AL | 35905-1060 | 597 | 630774493 | ALACO DISCOUNT PHARMACY #07 |
| AL | I | 118972 | 510 | A027 | ALACO DISCOUNT PHARMACY #09 | 428 WILDHAVEN CIR | | GADSDEN | AL | 35901-5822 | 2565470511 | ALACO DISCOUNT PHARMACY #09 | 428 WILDHAVEN CIR | | GADSDEN | AL | 35901-5822 | Y | 2565470511 | 428 WILDHAVEN CIR | | GADSDEN | AL | 35901-5822 | 597 | 630515236 | ALACO DISCOUNT PHARMACY #09 |
| AL | I | 122577 | 510 | A052 | ALACO DISCOUNT PHARMACY #12 | 115 W GRAND AVE | | RAINBOW CITY | AL | 35906-3275 | 2564420121 | ALACO DISCOUNT PHARMACY #12 | 115 W GRAND AVE | | RAINBOW CITY | AL | 35906-3275 | Y | 2564420121 | 115 W GRAND AVE | | RAINBOW CITY | AL | 35906-3275 | 597 | 630774493 | ALACO DISCOUNT PHARMACY #12 |
| AL | I | 108868 | 510 | A015 | ALACO DISCOUNT PHARMACY #4 | 27750 STATE HWY 75 STE | | ONEONTA | AL | 35121-3272 | 2052742194 | ALACO DISCOUNT PHARMACY #4 | 27750 STATE HWY 75 STE 107 | | ONEONTA | AL | 35121-3272 | Y | 2052742194 | 27750 STATE HWY 75 STE 107 | | ONEONTA | AL | 35121-3272 | | 630668345 | ALACO DISCOUNT PHARMACY #4 |
| AL | I | 113059 | 510 | A041 | ALACO DISCOUNT PHARMACY #5 | 702 E HIGHWAY 278 BYP | | PIEDMONT | AL | 36272-1456 | 2564477779 | ALACO DISCOUNT PHARMACY #5 | 702 E HIGHWAY 278 BYP | | PIEDMONT | AL | 36272-1456 | Y | 2564477779 | 702 E HIGHWAY 278 BYP | | PIEDMONT | AL | 36272-1456 | 597 | 630685635 | ALACO DISCOUNT PHARMACY #5 |
| AL | I | 111497 | 510 | A019 | ALACO DISCOUNT PHARMACY #6 | 1490 CHESNUT BYP | | CENTRE | AL | 35960-2815 | 2565927858 | ALACO DISCOUNT PHARMACY #6 | 1490 CHESNUT BYP | | CENTRE | AL | 35960-2815 | Y | 2565927858 | 1490 CHESNUT BYP | | CENTRE | AL | 35960-2815 | 597 | 630622419 | ALACO DISCOUNT PHARMACY #6 |
| AL | I | 120890 | 510 | A425 | ALBERTVILLE DISCOUNT PHARMACY | 422 N BROAD ST | | ALBERTVILLE | AL | 35950-1761 | 2568781515 | ALBERTVILLE DISCOUNT PHARMACY | 422 N BROAD ST | | ALBERTVILLE | AL | 35950-1761 | Y | 2568781515 | 422 N BROAD ST | | ALBERTVILLE | AL | 35950-1761 | | 630957525 | ALBERTVILLE DISCOUNT PHARMACY |
| AL | I | 104303 | 510 | A008 | ALLEYS DRUG STORE 3 | 633 TUSCALOOSA AVE SW | | BIRMINGHAM | AL | 35211-1637 | 2057853159 | ALLEYS DRUG STORE 3 | 633 TUSCALOOSA AVE SW | | BIRMINGHAM | AL | 35211-1637 | Y | 2057853159 | 633 TUSCALOOSA AVE SW | | BIRMINGHAM | AL | 35211-1637 | | 630474461 | ALLEYS DRUG STORE 3 |
| AL | I | 125054 | 510 | A055 | ALTADENA PHARMACY | 4704 CAHABA RIVER RD | | BIRMINGHAM | AL | 35243-2344 | 2059700330 | ALTADENA PHARMACY | 4704 CAHABA RIVER RD | | BIRMINGHAM | AL | 35243-2344 | Y | 2059700330 | 4704 CAHABA RIVER RD | | BIRMINGHAM | AL | 35243-2344 | | 631106039 | ALTADENA PHARMACY |
| AL | I | 109416 | 510 | B001 | BARNETT DRUG CO | 1661 LEE ST | | ROGERSVILLE | AL | 35652-7600 | 2562475451 | BARNETT DRUG CO | DBA BARNETT DRUG CO | PO BOX 70 | ROGERSVILLE | AL | 35652-0070 | Y | 2562475451 | PO BOX 70 | | ROGERSVILLE | AL | 35652-0070 | 841 | 630668871 | BARNETT DRUG CO |
| AL | I | 107854 | 510 | K002 | KILLEN CORNER DRUG | 1621 HIGHWAY 72 | | KILLEN | AL | 35645-9142 | 2567572166 | ALTEN DRUG INC | DBA KILLEN CORNER DRUG | PO BOX 57 | KILLEN | AL | 35645-0057 | Y | 2567572166 | PO BOX 57 | | KILLEN | AL | 35645-0057 | 841 | 630668871 | KILLEN CORNER DRUG |
| AL | I | 124999 | 510 | A013 | AMBULATORY CLINIC PHARMACY | 301 GOVERNORS DR SW | | HUNTSVILLE | AL | 35801-5123 | 2565344533 | AMBULATORY CLINIC PHARMACY | 301 GOVERNORS DR SW | | HUNTSVILLE | AL | 35801-5123 | Y | 2565344533 | 301 GOVERNORS DR SW | | HUNTSVILLE | AL | 35801-5123 | 841 | 631106717 | AMBULATORY CLINIC PHARMACY |
| AL | I | 128050 | 510 | A401 | AMERICAN BREATHING CARE PLUS | 1036 MAIN ST W | | RAINSVILLE | AL | 35986-6741 | 2566382193 | AMERICAN BREATHING CARE PLUS | PO BOX 1457 | | RAINSVILLE | AL | 35986-1457 | Y | 2566382193 | PO BOX 1457 | | RAINSVILLE | AL | 35986-1457 | | 631188388 | AMERICAN BREATHING CARE PLUS |
| AL | I | 128531 | 510 | A415 | AMERICAN HOMEPATIENT | 3020 HARTFORD HWY | | DOTHAN | AL | 36305-4906 | 3347932978 | AMERICAN HOMEPATIENT INC | 701 N BELTLINE HWY | | MOBILE | AL | 36608-1207 | Y | 3347932978 | 3020 HARTFORD HWY | | DOTHAN | AL | 36305-4906 | | 621296835 | AMERICAN HOMEPATIENT |
| AL | I | 117932 | 510 | A030 | ANDERSON PHARMACY | 7101 E POWAN AVE | | ALTOONA | AL | 35952-8775 | 2055896557 | ANDERSON PHARMACY | PO BOX 67 | | ALTOONA | AL | 35952-0067 | Y | 2055896557 | PO BOX 67 | | ALTOONA | AL | 35952-0067 | 841 | 630677491 | ANDERSON PHARMACY |
| AL | I | 103248 | 510 | A014 | ANDREWS DRUG COMPANY | 127 S EAST AVE | | OZARK | AL | 36360-0923 | 3347745290 | ANDREWS DRUG COMPANY | 127 S EAST AVE | | OZARK | AL | 36360-0923 | Y | 3347745290 | 127 S EAST AVE | | OZARK | AL | 36360-0923 | 841 | 630813776 | ANDREWS DRUG COMPANY |
| AL | I | 130295 | 510 | P157 | ANDYS DISCOUNT PHARMACY | 9711A PARKWAY E | | BIRMINGHAM | AL | 35215-7803 | 2058366969 | ANDYS DISCOUNT PHARMACY | 9711A PARKWAY E | | BIRMINGHAM | AL | 35215-7803 | Y | 2058366969 | 9711A PARKWAY E | | BIRMINGHAM | AL | 35215-7803 | | 631259924 | ANDYS DISCOUNT PHARMACY |
| AL | I | 103995 | 510 | A036 | ASHLAND PHARMACY | 83074 HWY 9 | | ASHLAND | AL | 36251-9999 | 2563542166 | ASHLAND PHARMACY INC | PO BOX 487 | | ASHLAND | AL | 36251-0487 | Y | 2563542166 | PO BOX 487 | | ASHLAND | AL | 36251-0487 | 841 | 630738414 | ASHLAND PHARMACY |
| AL | I | 111942 | 510 | H029 | HOSPITAL DISCOUNT PHCY EAST | 1557 3RD ST NE | | CULLMAN | AL | 35055-2053 | 2567342325 | ASHLEY DRUG CO OF CULLMAN INC | DBA HOSPITAL DISCOUNT PHCY EAS | 1557 3RD ST NE | CULLMAN | AL | 35055-2053 | Y | 2567342325 | 1557 3RD ST NE | | CULLMAN | AL | 35055-2053 | | 200209540 | HOSPITAL DISCOUNT PHCY EAST |
| AL | I | 114000 | 510 | A012 | ASHVILLE DRUG COMPANY | 120 6TH AVE | | ASHVILLE | AL | 35953-9999 | 2055947088 | ASHVILLE DRUG COMPANY | PO BOX 336 | | ASHVILLE | AL | 35953-0336 | Y | 2055947088 | PO BOX 336 | | ASHVILLE | AL | 35953-0336 | | 630674051 | ASHVILLE DRUG COMPANY |
| AL | I | 130118 | 510 | A413 | ATHENS CREEKSIDE DRUGS | 605 US HIGHWAY 31 S ST | | ATHENS | AL | 35611-3645 | 2562328274 | ATHENS CREEKSIDE DRUGS | 605 US HIGHWAY 31 S STE D | | ATHENS | AL | 35613-3645 | Y | 2562328274 | 605 US HIGHWAY 31 S STE D | | ATHENS | AL | 35613-3645 | | 631255737 | ATHENS CREEKSIDE DRUGS |
| AL | I | 131108 | 510 | A419 | ATLAS RX | 2208 S HICKORY ST | | FOLEY | AL | 36535-3468 | 8669432717 | ATLAS RX INC | 2208 S HICKORY ST | | FOLEY | AL | 36535-3468 | Y | 2519432717 | 2208 S HICKORY ST | | FOLEY | AL | 36535-3468 | | 631285618 | ATLAS RX |
| AL | I | 132338 | 510 | A512 | ATLAS SERVICES | 500 BOULEVARD PARK E | | MOBILE | AL | 36602-2532 | 2513800215 | ATLAS SERVICES | 1140 SHILOH CT | | MOBILE | AL | 36609-3069 | Y | 2513800215 | 500 BOULEVARD PARK E #200 | | MOBILE | AL | 36602-2532 | | 6301930R1 | ATLAS SERVICES |
| AL | I | 132376 | 510 | A490 | ATMORE FAMILY PHARMACY | 410 E CHURCH ST | | ATMORE | AL | 36502-2532 | 2513682875 | ATMORE FAMILY PHARMACY | 410 E CHURCH ST | | ATMORE | AL | 36502-2532 | Y | 2513682875 | 410 E CHURCH ST | | ATMORE | AL | 36502-2532 | | 201554227 | ATMORE FAMILY PHARMACY |
| AL | I | 131590 | 510 | A425 | AUBURN DRUGS | 1650 S COLLEGE ST STE | | AUBURN | AL | 36832-6637 | 3345016119 | AUBURN DRUGS | 1650 S COLLEGE ST STE B | | AUBURN | AL | 36832-6637 | Y | 3345016119 | 1650 S COLLEGE ST STE B | | AUBURN | AL | 36832-6637 | | 721545745 | AUBURN DRUGS |
| AL | I | 126854 | 510 | A397 | AUBURN UNIVERISTY PHARMACY | 400 LEM MORRISON DR | | AUBURN | AL | 36849-5501 | 3348444461 | AUBURN UNIVERISTY HEALTH PHARMACY | 400 LEM MORRISON DR | | AUBURN | AL | 36849-5501 | Y | 3348444461 | 400 LEM MORRISON DR | | AUBURN | AL | 36849-5501 | | 636000724 | AUBURN UNIVERISTY PHARMACY |
| AL | I | 105886 | 510 | A004 | PILL BOX PHARMACY | 2422 DANVILLE RD SW ST | | DECATUR | AL | 35603-4221 | 2565351121 | AUSTIN DRUG CO INC | DBA PILL BOX PHARMACY | 2422 DANVILLE RD SW STE J | DECATUR | AL | 35603-4221 | Y | 2565351121 | 2422 DANVILLE RD SW STE J | | DECATUR | AL | 35603-4221 | 841 | 630502107 | PILL BOX PHARMACY |
| AL | I | 127084 | 510 | A398 | AVALON DISCOUNT DRUGS | 2400 AVALON AVE | | MUSCLE SHOALS | AL | 35661-3187 | 2563141001 | AVALON DISCOUNT DRUGS | 2400 AVALON AVE | | MUSCLE SHOALS | AL | 35661-3187 | Y | 2563141001 | 2400 AVALON AVE | | MUSCLE SHOALS | AL | 35661-3187 | | 631181454 | AVALON DISCOUNT DRUGS |
| AL | I | 129963 | 510 | A412 | AZALEA CITY MEDICAL SERVICES | 63 E MIDTOWN PARK | | MOBILE | AL | 36606-4141 | 2514716262 | AZALEA CITY MEDICAL SERVICES | 63 E MIDTOWN PARK | | MOBILE | AL | 36606-4141 | Y | 2514716262 | 63 E MIDTOWN PARK | | MOBILE | AL | 36606-4141 | | 721357152 | AZALEA CITY MEDICAL SERVICES |
| AL | I | 112930 | 510 | A027 | AZALEA HEALTHCARE | 2601 DAUPHIN ST | | MOBILE | AL | 36606-4810 | 2517420951 | AZALEA HEALTHCARE | 2601 DAUPHIN ST | | MOBILE | AL | 36606-4810 | Y | 2517420951 | 2601 DAUPHIN ST | | MOBILE | AL | 36606-4810 | | 631179155 | AZALEA HEALTHCARE |
| AL | I | 129230 | 510 | B253 | B & B DISCOUNT DRUGS | 98 S FOREST AVE | | LUVERNE | AL | 36049-1514 | 3343353758 | B & B DISCOUNT DRUGS | 98 S FOREST AVE | | LUVERNE | AL | 36049-1514 | Y | 3343353758 | 98 S FOREST AVE | | LUVERNE | AL | 36049-1514 | | 630960796 | B & B DISCOUNT DRUGS |
| AL | I | 107385 | 510 | B179 | BLUE & GRAY DRUGS | 804 MAIN ST N | | HANCEVILLE | AL | 35077-5461 | 2563524371 | B & G DRUG CO INC | DBA BLUE & GRAY DRUGS | PO BOX 288 | HANCEVILLE | AL | 35077-0288 | Y | 2563524371 | PO BOX 288 | | HANCEVILLE | AL | 35077-0288 | | 631205661 | BLUE & GRAY DRUGS |
| AL | I | 133918 | 510 | A448 | B B PHARMACY | 174 VIRGINIA AVE | | DALEVILLE | AL | 36322-2306 | 3345039799 | B B PHARMS INC | DBA B B PHARMACY | 174 VIRGINIA AVE | DALEVILLE | AL | 36322-2326 | Y | 3345039799 | 174 VIRGINIA AVE | | DALEVILLE | AL | 36322-2326 | 841 | 631179155 | B B PHARMACY |
| AL | I | 124115 | 510 | M029 | STEVES PHARMACY | 3072 BAINBRIDGE RD | | MUSCLE SHOALS | AL | 35661-4323 | 2564646001 | BAINBRIDGE ENTERPRISE | DBA STEVES PHARMACY | 3072 BAINBRIDGE RD | MUSCLE SHOALS | AL | 35661-4323 | Y | 2563810210 | 3072 BAINBRIDGE RD | | MUSCLE SHOALS | AL | 35662-4323 | 597 | 631015508 | STEVES PHARMACY |
| AL | I | 118087 | 510 | A528 | THOMAS HOSPITAL PHARMACY | 750 MORPHY AVE | | FAIRHOPE | AL | 36532-1812 | 2519281375 | BALDWIN CO EASTERN SHORE H/C AUTH | DBA THOMAS HOSPITAL PHARMACY | 750 MORPHY AVE ATTN H/R D FAIRHOPE | | AL | 36532-1812 | Y | 2519901537 | 750 MORPHY AVE | | FAIRHOPE | AL | 36532-1812 | | 636005358 | THOMAS HOSPITAL PHARMACY |
| AL | I | 119710 | 510 | B196 | BAPTIST TOWER PHARMACY | 2055 E SOUTH BLVD STE | | MONTGOMERY | AL | 36116-2002 | 3342863200 | BAPTIST VENTURES INC | DBA BAPTIST TOWER PHARMACY | 2055 E SOUTH BLVD STE 107 | MONTGOMERY | AL | 36116-2002 | Y | 3342863200 | 2055 E SOUTH BLVD STE 107 | | MONTGOMERY | AL | 36116-2002 | | 630837260 | BAPTIST TOWER PHARMACY |
| AL | I | 107169 | 510 | G018 | GRANT PHARMACY | 5421 MAIN ST | | GRANT | AL | 35747-8322 | 2567284217 | BARFIELD ENTERPRISE | DBA GRANT PHARMACY | P O BOX 157 | GRANT | AL | 35747-0157 | Y | 2567284217 | PO BOX 157 | | GRANT | AL | 35747-0157 | 626 | 630726499 | GRANT PHARMACY |
| AL | I | 102044 | 510 | B176 | BAUERS DRUGS | 728 DAUPHIN ISLAND PKW | | MOBILE | AL | 36606-1231 | 2514715326 | BAUERS DRUGS INC | 728 DAUPHIN ISLAND PKWY | | MOBILE | AL | 36606-1231 | Y | 2514715326 | 728 DAUPHIN ISLAND PKWY | | MOBILE | AL | 36606-1231 | | 630276096 | BAUERS DRUGS |
| AL | I | 116191 | 510 | B191 | BEASLEY PHARMACY | 111 E CHURCH ST | | COLUMBIA | AL | 36319-3629 | 3346964611 | BEASLEY PHARMACY | PO BOX 614 | | COLUMBIA | AL | 36319-0614 | Y | 3346964611 | PO BOX 614 | | COLUMBIA | AL | 36319-0614 | 841 | 721360266 | BEASLEY PHARMACY |
| AL | I | 117540 | 510 | B126 | BECKWOOD MANOR PHARMACY | 500 LEIGHTON AVE | | ANNISTON | AL | 36207-5742 | 2562364949 | BECKWOOD MANOR PHARMACY | PO BOX 1825 | | ANNISTON | AL | 36202-1825 | Y | 2562364949 | PO BOX 1825 | | ANNISTON | AL | 36202-1825 | | 630555742 | BECKWOOD MANOR PHARMACY |
| AL | I | 105901 | 510 | B126 | BENDALLS PHARMACY | 1317 14TH AVE SE | | DECATUR | AL | 35601-4314 | 2563532021 | BENDALLS PHARMACY | 1317 14TH AVE SE | | DECATUR | AL | 35601-4314 | Y | 2563532021 | 1317 14TH AVE SE | | DECATUR | AL | 35601-4314 | 603 | 630814160 | BENDALLS PHARMACY |
| AL | C | 104199 | 510 | B018 | BESSEMER APOTHECARY | 230 19TH ST N | | BESSEMER | AL | 35020-4931 | 2054251641 | BESSEMER APOTHECARY | 230 19TH ST N | | BESSEMER | AL | 35020-4931 | Y | 2054251641 | 230 19TH ST N | | BESSEMER | AL | 35020-4931 | 626 | | BESSEMER APOTHECARY |
| AL | I | 117855 | 510 | B403 | BIBB MEDICAL CENTER PHARMACY | 208 PIERSON AVE | | CENTREVILLE | AL | 35042-2918 | 2059263277 | BIBB MEDICAL CENTER PHARMACY | 208 PIERSON AVE | | CENTREVILLE | AL | 35042-2918 | Y | 2059263277 | 208 PIERSON AVE | | CENTREVILLE | AL | 35042-2918 | | 630605283 | |
| AL | I | 110914 | 510 | B019 | BIG C DISCOUNT DRUGS | 106 PARKS AVE | | SCOTTSBORO | AL | 35768-2504 | 2565745526 | BIG C DISCOUNT DRUGS | 106 PARKS AVE | | SCOTTSBORO | AL | 35768-2504 | Y | 2565745526 | 106 PARKS AVE | | SCOTTSBORO | AL | 35768-2504 | 841 | 630755624 | BIG C DISCOUNT DRUGS |
| AL | I | 111752 | 510 | B057 | BIG C DISCOUNT DRUGS | 308 B Y WILLIAMS SR DR | | MIDFIELD | AL | 35228-2223 | 2059230152 | BIG C DISCOUNT DRUGS #2 | 308 B Y WILLIAMS SR DR | | MIDFIELD | AL | 35228-2223 | Y | 2059230152 | 308 B Y WILLIAMS SR DR | | MIDFIELD | AL | 35228-2223 | 841 | 630755624 | BIG C DISCOUNT DRUGS |
| AL | I | 118770 | 510 | B206 | BIG C DRUGS SKYLINE | 5808B HIGHWAY 90 W | | THEODORE | AL | 36582-1643 | 2516530720 | BIG C DRUGS SKYLINE | ATTN: LEWIS E REDD III | 5808B HIGHWAY 90 W | THEODORE | AL | 36582-1643 | Y | 2516530720 | 5808B HIGHWAY 90 W | | THEODORE | AL | 36582-1643 | | 203365354 | BIG C DRUGS SKYLINE |
| AL | I | 133330 | 510 | B445 | BIG C DRUGS SKYLINE | 21549 AL HIGHWAY 79 | | SCOTTSBORO | AL | 35768-5917 | 2565873332 | BIG C DRUGS SKYLINE | 21549 AL HIGHWAY 79 | | SCOTTSBORO | AL | 35768-5917 | Y | 2565873332 | 21549 AL HIGHWAY 79 | | SCOTTSBORO | AL | 35768-5917 | | 203365354 | BIG C DRUGS SKYLINE #2 |
| AL | I | 102350 | 510 | B205 | BIRMINGHAM APOTHECARY | 3205-2506 | | BIRMINGHAM | AL | 35205-4648 | 2059337079 | BIRMINGHAM APOTHECARY | 1016 16TH ST S | | BIRMINGHAM | AL | 35205-4648 | Y | 2059337079 | 1016 16TH ST S | | BIRMINGHAM | AL | 35205-4648 | 841 | 630608421 | BIRMINGHAM APOTHECARY |
| AL | I | 117665 | 510 | B222 | BIRMINGHAM DERMATOLOGY CTR | 1016 16TH ST S | | BIRMINGHAM | AL | 35205-4848 | 2059337079 | BIRMINGHAM DERMATOLOGY CTR PHARMA | 1016 16TH ST S | | BIRMINGHAM | AL | 35205-4848 | Y | 2059337079 | 1016 16TH ST S | | BIRMINGHAM | AL | 35205-4848 | | 630841114 | BIRMINGHAM DERMATOLOGY CTR |
| AL | I | 116613 | 510 | B169 | PHARMACY XPRESS | 2910 ALLISON BONNETT | | HUEYTOWN | AL | 35023-1800 | 2057879604 | BIRMINGHAM SICKROOM SUPPLY & PHAR | DBA PHARMACY XPRESS | 2910 ALLISON BONNETT MEM HUEYTOWN | | AL | 35023-1800 | Y | 2057879604 | 2910 ALLISON BONNETT MEMORIAL | | HUEYTOWN | AL | 35023-1800 | | 630672227 | PHARMACY XPRESS |
| AL | I | 131033 | 510 | B088 | BISHOPS PHARMACY | 103 SAND MOUNTAIN DR N | | ALBERTVILLE | AL | 35950-1709 | 2568785953 | BISHOPS PHARMACY | 103 SAND MOUNTAIN DR N | | ALBERTVILLE | AL | 35950-1709 | Y | 2568785953 | 103 SAND MOUNTAIN DR NE | | ALBERTVILLE | AL | 35950-1709 | | 631258953 | BISHOPS PHARMACY |
| AL | I | 131033 | 510 | B440 | BISHOPS SCANT CITY PHARMACY | 8180 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 35976-7120 | 2567532994 | BISHOPS SCANT CITY INC | DBA BISHOPS SCANT CITY PHARM & | 8180 AL HIGHWAY 69 | GUNTERSVILLE | AL | 35976-7120 | Y | 2567532994 | 8180 AL HIGHWAY 69 | | GUNTERSVILLE | AL | 35976-7120 | 827 | 752992717 | BISHOPS SCANT CITY PHARMACY |
| AL | I | 105266 | 510 | B064 | BLOUNTSVILLE PHARMACY | 104 MAIN ST | | BLOUNTSVILLE | AL | 35031-9999 | 2564293351 | BLOUNTSVILLE PHARMACY | PO BOX 250 | | BLOUNTSVILLE | AL | 35031-0250 | Y | 2564293351 | PO BOX 250 | | BLOUNTSVILLE | AL | 35031-0250 | | 630899664 | BLOUNTSVILLE PHARMACY |
| AL | I | 101143 | 510 | B087 | BOAZ DISCOUNT DRUGS | 10402 AL HIGHWAY 168 | | BOAZ | AL | 35957-1951 | 2565936546 | BOAZ DISCOUNT DRUGS | PO BOX 573 | | BOAZ | AL | 35957-0573 | Y | 2565936546 | PO BOX 573 | | BOAZ | AL | 35957-0573 | 603 | 630809664 | BOAZ DISCOUNT DRUGS |
| AL | I | 116207 | 510 | B152 | BOLLING APOTHECARY | 106 16TH AVE N | | FAYETTE | AL | 35555-1340 | 2059328969 | BOLLING APOTHECARY INC | 106 16TH ST NE | | FAYETTE | AL | 35555-1340 | Y | 2059328969 | 106 16TH ST NE | | FAYETTE | AL | 35555-1340 | | 630796713 | BOLLING APOTHECARY |
| AL | I | 113718 | 510 | B036 | BOLLING PHARMACY | 101 TEMPLE AVE S | | FAYETTE | AL | 35555-2711 | 2059324513 | BOLLING PHARMACY INC | 101 TEMPLE AVE S | | FAYETTE | AL | 35555-2711 | Y | 2059324513 | 101 TEMPLE AVE S | | FAYETTE | AL | 35555-2711 | | 630719557 | BOLLING PHARMACY |
| AL | I | 113718 | 510 | B097 | BOWEN PHARMACY | 1906 FAIRVIEW AVE | | DOTHAN | AL | 36301-3008 | 3347944211 | BOWEN PHARMACY | 1906 FAIRVIEW AVE | | DOTHAN | AL | 36301-3008 | Y | 3347944211 | 1906 FAIRVIEW AVE | | DOTHAN | AL | 36301-3008 | 841 | 630904717 | BOWEN PHARMACY |
| AL | I | 113068 | 510 | B097 | BREWER DISCOUNT PHARMACY | 5100 CURRY HWY # 3 | | JASPER | AL | 35503-5865 | 2053875221 | BREWER DISCOUNT PHARMACY | 5100 CURRY HWY # 3 | | JASPER | AL | 35503-5865 | Y | 2053875221 | 5100 CURRY HWY # 3 | | JASPER | AL | 35503-5865 | 841 | 630981775 | BREWER DISCOUNT PHARMACY |
| AL | I | 111459 | 510 | B431 | BREWER MEDICAL SERVICES | 2724 N JACKSON HWY | | SHEFFIELD | AL | 35660-3431 | 2563899393 | BREWER MEDICAL SERVICES INC | 2724 N JACKSON HWY | | SHEFFIELD | AL | 35660-3431 | Y | 2563899393 | 2724 N JACKSON HWY | | SHEFFIELD | AL | 35660-3431 | | 631176364 | BREWER MEDICAL SERVICES |
| AL | I | 104520 | 510 | F012 | FORESTDALE PHARMACY | 1548 FORESTDALE BLVD | | FORESTDALE | AL | 35214-3018 | 2057985222 | FORESTDALE PHARMACY | DBA FORESTDALE PHARMACY | 1548 FORESTDALE BLVD | FORESTDALE | AL | 35214-3018 | Y | 2057985222 | 1548 FORESTDALE BLVD | | FORESTDALE | AL | 35214-3018 | 841 | 721276562 | FORESTDALE PHARMACY |
| AL | I | 117146 | 510 | A017 | ADAMSVILLE PHARMACY | 3633 GRAY AVE | | ADAMSVILLE | AL | 35005-2230 | 2056741400 | BROOKLERE INVESTMENT CO INC | DBA ADAMSVILLE PHARMACY | 3633 GRAY AVE | ADAMSVILLE | AL | 35005-2230 | Y | 2056741400 | 3633 GRAY AVE | | ADAMSVILLE | AL | 35005-2230 | 841 | 631278571 | ADAMSVILLE PHARMACY |
| AL | I | 123430 | 510 | B183 | BROWN DRUG COMPANY | 1631 BROAD ST | | SELMA | AL | 36701-4202 | 3348722326 | BROWN DRUG CO INC | 1631 BROAD ST | | SELMA | AL | 36701-4202 | Y | 3348722326 | 1631 BROAD ST | | SELMA | AL | 36701-4202 | | 630658459 | BROWN DRUG COMPANY |
| AL | I | 123430 | 510 | D060 | DALLAS AVENUE PHARMACY | 1402 W DALLAS AVE | | SELMA | AL | 36701-7017 | 3348723255 | BROWN DRUG CO INC | DBA DALLAS AVENUE PHARMACY | 1402 W DALLAS AVE | SELMA | AL | 36701-7017 | Y | 3348722326 | 1402 W DALLAS AVE | | SELMA | AL | 36701-7017 | | 630658459 | DALLAS AVENUE PHARMACY |
| AL | I | 104508 | 510 | M023 | MEDICAL CENTER PHARMACY | 101 SAMUEL O MOSELEY | | SELMA | AL | 35976-1128 | 2568743181 | BROWNS DISCOUNT DRUGS | DBA MEDICAL CENTER PHARMACY | 101 SAMUEL O MOSELEY DR | SELMA | AL | 35976-1128 | Y | 3348749929 | 101 SAMUEL O MOSELEY DR | | SELMA | AL | 35976-1128 | 841 | 630658459 | MEDICAL CENTER PHARMACY |
| AL | I | 110498 | 510 | B023 | BROWNS DISCOUNT DRUGS | 333 GUNTER AVE | | GUNTERSVILLE | AL | 35976-1128 | 2565826181 | BROWNS DISCOUNT DRUGS | 333 GUNTER AVE | | GUNTERSVILLE | AL | 35976-1128 | Y | 2565826181 | 333 GUNTER AVE | | GUNTERSVILLE | AL | 35976-1128 | 597 | 630698959 | BROWNS DISCOUNT DRUGS |
| AL | C | 129898 | 510 | F125 | FOOD WORLD PHARMACY #122 | 2221 HIGHWAY 78 | | DORA | AL | 35062-4509 | 2056483268 | BRUNOS FOOD & PHARMACY #122 | ACCT RECEIVABLE DEPT | PO BOX 2486 | BIRMINGHAM | AL | 35201-2486 | Y | 2059124799 | MIDWAY PLAZA | 2221 US HWY 78 | DORA | AL | 35062-4509 | 597 | 631125876 | FOOD WORLD PHARMACY #122 |
| AL | I | 131982 | 510 | B427 | BRYANCARE | 804 GLOVER AVE | | ENTERPRISE | AL | 36330-3413 | 3343475111 | BRYAN PHARMACY INC | DBA BRYANCARE | 804 GLOVER AVE | ENTERPRISE | AL | 36330-3413 | Y | 3343475111 | 804 GLOVER AVE | | ENTERPRISE | AL | 36330-3413 | | 201693312 | BRYANCARE |
| AL | I | 112019 | 510 | B069 | BUBBAS MEDICINE SHOP | 512 2ND AVE | | OPELIKA | AL | 36801-4316 | 3347493426 | BUBBAS MEDICINE SHOP INC | 512 2ND AVE | | OPELIKA | AL | 36801-4316 | Y | 3347493426 | 512 2ND AVE | | OPELIKA | AL | 36801-4316 | 603 | 200545673 | BUBBAS MEDICINE SHOP |
| AL | C | 132530 | 510 | A516 | BUBBAS PHARMACEUTICAL CARE | 207 N 6TH ST | | OPELIKA | AL | 36801-4933 | 2052514248 | BUBBAS PHARMACEUTICAL CARE LLC | 207 N 6TH ST | | OPELIKA | AL | 36801-4933 | Y | 3347492222 | 207 N 6TH ST | | OPELIKA | AL | 36801-4933 | 603 | 200545673 | BUBBAS PHARMACEUTICAL CARE |
| AL | I | 127767 | 510 | B426 | BUNCH PHARMACY | 1800 HENRY ST | | GUNTERSVILLE | AL | 35976-1613 | 2565825700 | BUNCH PHARMACY INC | 1800 HENRY ST | | GUNTERSVILLE | AL | 35976-1613 | Y | 2565825700 | 1800 HENRY ST | | GUNTERSVILLE | AL | 35976-1613 | | 721397050 | BUNCH PHARMACY |
| AL | I | 108465 | 510 | B424 | BURNS PHARMACY | 541 JACKSON BLVD | | TARRANT | AL | 35217-3631 | 2058416436 | BURNS PHARMACY INC | 541 JACKSON BLVD | | TARRANT | AL | 35217-3631 | Y | 2058416436 | 541 JACKSON BLVD | | TARRANT | AL | 35217-3631 | 841 | 631197825 | BURNS PHARMACY |
| AL | I | 107448 | 510 | S010 | BUY-RITE DRUGS | 401 CORSBIE ST NW | | HARTSELLE | AL | 35640-2305 | 2567735351 | BUY RITE DRUGS | P O BOX 217 | | HARTSELLE | AL | 35640-0217 | Y | 2567735351 | 401 CORSBIE ST NW | | HARTSELLE | AL | 35640-2305 | | 630792453 | BUY-RITE DRUGS |
| AL | I | 106896 | 510 | F017 | BUY WISE DISCOUNT DRUG | TALLADEGA | | TALLADEGA | AL | 36253-0368 | 2562625040 | BUY WISE DISCOUNT PHARMACY | P O BOX 368 | | BYNUM | AL | 36253-0368 | Y | 2562377533 | PO BOX 368 | | BYNUM | AL | 36253-0368 | 841 | 631027325 | BUY WISE DISCOUNT DRUG |
| AL | I | 105432 | 510 | B207 | BYNUM DRUG COMPANY | 8749 AL HWY 202 | | BYNUM | AL | 36253-0368 | 2562373363 | BYRD DRUG CO INC | PO BOX 368 | | BYNUM | AL | 36253-0368 | Y | 2562377533 | PO BOX 368 | | BYNUM | AL | 36253-0368 | 841 | 631027325 | BYNUM DRUG COMPANY |
| AL | I | 110091 | 510 | B188 | BYRD DRUG CO | 81 N COURT SQ | | TROY | AL | 36081-2607 | 3345660100 | BYRD DRUG CO INC | 81 N COURT SQ | | TROY | AL | 36081-2607 | Y | 3345660100 | 81 N COURT SQ | | TROY | AL | 36081-2607 | 841 | 630545104 | BYRD DRUG CO |
| AL | I | 123113 | 510 | C143 | C & H DISCOUNT DRUGS | 1916 GAULT AVE N | | FORT PAYNE | AL | 35967-3418 | 2568453333 | C & H DISCOUNT DRUGS | 1916 GAULT AVE N | | FORT PAYNE | AL | 35967-3418 | Y | 2568453333 | 1916 GAULT AVE N | | FORT PAYNE | AL | 35967-3418 | 627 | 630946977 | C & H DISCOUNT DRUGS |
| AL | I | 123113 | 510 | C144 | C AND H DISCOUNT DRUGS | 1702 GLENN BLVD SW | | FORT PAYNE | AL | 35968-3523 | 2568457050 | C & H DISCOUNT DRUGS | 1702 GLENN BLVD SW | | FORT PAYNE | AL | 35968-3523 | Y | 2568457050 | 1702 GLENN BLVD SW | | FORT PAYNE | AL | 35968-3523 | 627 | 631027325 | C AND H DISCOUNT DRUGS |
| AL | I | 123113 | 510 | H267 | HUNNINGTON DISCOUNT PHARMACY | 11220 S MEMORIAL PKWY | | HUNTSVILLE | AL | 35803-2184 | 2568807050 | C & L DRUG CO OF CULLMAN INC | 11220 S MEMORIAL PKWY ST HUNTSVILLE | | AL | 35803-2184 | Y | 2568822975 | 11220 S MEMORIAL PKWY STE R | | HUNTSVILLE | AL | 35803-2184 | | 631027325 | HUNNINGTON DISCOUNT PHARMACY |
| AL | I | 107842 | 510 | H027 | HUNNINGTON DISCOUNT PHARMACY | 201 19TH ST E | | JASPER | AL | 35501-5457 | 2053871403 | C & L DRUG CO OF CULLMAN INC | 201 19TH ST E | | JASPER | AL | 35501-5457 | Y | 2053871403 | 201 19TH ST E | | JASPER | AL | 35501-5457 | | 630546828 | HUNNINGTON DISCOUNT PHARMACY |
| AL | I | 103084 | 510 | H028 | HOSPITAL DISCOUNT PHCY CENTRAL | 209 4TH AVE NE | | CULLMAN | AL | 35055-1904 | 2567346013 | C & L DRUG CO OF CULLMAN INC | HOSPITAL DISCOUNT PHCY CENTRAL | 209 4TH AVE NE | CULLMAN | AL | 35055-1904 | Y | 2567346013 | 209 4TH AVE NE | | CULLMAN | AL | 35055-1904 | 603 | 630545828 | HOSPITAL DISCOUNT PHCY CENTRAL |
| AL | I | 111726 | 510 | H031 | HOSPITAL DISCOUNT PHCY WEST | 1201 4TH ST SW | | CULLMAN | AL | 35055-3922 | 2567347658 | C & L DRUG CO OF CULLMAN INC | DBA HOSPITAL DISC PHCY WEST | 1201 4TH ST SW | CULLMAN | AL | 35055-3922 | Y | 2567347658 | 1201 4TH ST SW | | CULLMAN | AL | 35055-3922 | | 630545828 | HOSPITAL DISCOUNT PHCY WEST |

| PYE ST | Cha in Ind ep | NABP NR | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYE ST | PYEE_ZIP_CD | EE AD CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL | C | 110546 | | 510 C120 | C & S PHARMACY | 1133 MAIN ST | | ROANOKE | AL | 36274-1322 | 3348638931 | C & S PHARMACY | 1133 MAIN ST | | ROANOKE | AL | 36274-1322 | | 3348638931 | 1133 MAIN ST | | ROANOKE | AL | 36274-1322 | 626 | 630932132 | C & S PHARMACY |
| AL | I | 128517 | | 510 C193 | CARE PHARMACY | 814 20TH ST | | HALEYVILLE | AL | 35565-1322 | 2054864501 | C.A.R.E. PHARMACY | 814 20TH ST | | HALEYVILLE | AL | 35565-1322 | Y | 2054864501 | 814 20TH ST | | HALEYVILLE | AL | 35565-1322 | | 631198659 | CARE PHARMACY |
| AL | I | 128492 | | 510 C192 | CAFFEYS PHARMACY | 3703 SAINT STEPHENS R | | WHISTLER | AL | 36612-1225 | 2514562273 | CAFFEYS PHARMACY | 3703 SAINT STEPHENS RD | | WHISTLER | AL | 36612-1225 | | 2514562273 | 3703 SAINT STEPHENS RD | | WHISTLER | AL | 36612-1225 | 841 | 631200979 | CAFFEYS PHARMACY |
| AL | I | 129420 | | 510 C201 | CAMDEN DRUG CO | 212 CLAIBORNE ST | | CAMDEN | AL | 36726-1714 | 3346829266 | CAMDEN DRUG CO | 212 CLAIBORNE ST | | CAMDEN | AL | 36726-1714 | Y | 3346829266 | 212 CLAIBORNE ST | | CAMDEN | AL | 36726-1714 | | 631231141 | CAMDEN DRUG CO |
| AL | I | 117829 | | 510 C105 | CAMDEN PHARMACY | 212 1/2 CLAIBORNE ST | | CAMDEN | AL | 36726-1714 | 3346824201 | CAMDEN PHARMACY | 212 1/2 CLAIBORNE ST | | CAMDEN | AL | 36726-1714 | | 3346824201 | 212 1/2 CLAIBORNE ST | | CAMDEN | AL | 36726-1714 | | 630954647 | CAMDEN PHARMACY |
| AL | I | 113934 | | 510 C042 | CAMPBELLS PHARMACY | 3925 VETERANS MEMORI | | ADAMSVILLE | AL | 35005-2261 | 2056743566 | CAMPBELLS PHARMACY | PO BOX 382 | | ADAMSVILLE | AL | 35005-0382 | Y | 2056743566 | 3925 VETERANS MEMORIAL DR | | ADAMSVILLE | AL | 35005-2261 | 597 | 630762478 | CAMPBELLS PHARMACY |
| AL | I | 123098 | | 510 C199 | CARETENDERS INFUSION OF BIRMINGHAM | 283A CAHABA VALLEY PK | | PELHAM | AL | 35124-1165 | 2054027300 | CARETENDERS INFUSION OF BIRMINGHAM | 283A CAHABA VALLEY PKWY N | | PELHAM | AL | 35124-1165 | | 2054027300 | 283A CAHABA VALLEY PKWY N | | PELHAM | AL | 35124-1165 | | 311298686 | CARETENDERS INFUSION OF BIRMINGHAM |
| AL | I | 131879 | | 510 A457 | CARL & ASSOCIATES | 7856 WESTSIDE PARK DF | | MOBILE | AL | 36695-8539 | 2516338090 | CARL & ASSOCIATES INC | 7856 WESTSIDE PARK DR STE C | | MOBILE | AL | 36695-8539 | | 2516338090 | 7856 WESTSIDE PARK DR STE C | | MOBILE | AL | 36695-8539 | | 710900785 | CARL & ASSOCIATES |
| AL | I | 103628 | | 510 C083 | CARLISLE DRUG CO | 12 MAIN ST | | ALEX CITY | AL | 35010-1904 | 2562244211 | CARLISLE DRUG CO | PO BOX 967 | | ALEX CITY | AL | 35011-0967 | 841 | 2562344211 | PO BOX 967 | | ALEX CITY | AL | 35011-0967 | 841 | 630928954 | CARLISLE DRUG CO |
| AL | I | 104478 | | 510 C089 | CARRAWAY METHODIST MED CTR PHARM | 1600 CARRAWAY BLVD | | BIRMINGHAM | AL | 35234-1913 | 2052266299 | CARRAWAY METHODIST MED CTR PHARMAC | 1600 CARRAWAY BLVD | | BIRMINGHAM | AL | 35234-1913 | | 2052266299 | 1600 CARRAWAY BLVD | | BIRMINGHAM | AL | 35234-1913 | | 630829405 | CARRAWAY METHODIST MED CTR PHARMACY |
| AL | I | 125965 | | 510 C176 | CARROLL TOTAL CARE PHARMACY | 6767 OLD SPRINGVILLE F | | PINSON | AL | 35126-3039 | 2056805557 | CARROLL TOTAL CARE PHARMACY INC | PO BOX 252 | | CLAY | AL | 35048-0252 | | 2056805557 | PO BOX 252 | | CLAY | AL | 35048-0252 | 841 | 631138122 | CARROLL TOTAL CARE PHARMACY |
| AL | I | 131425 | | 510 C211 | CARTERS FAMILY PHARMACY | 43323 AL HWY 21 | | MUNFORD | AL | 36268-6844 | 2563584657 | CARTERS FAMILY PHARMACY | PO BOX 1044 | | MUNFORD | AL | 36268-1044 | | 2563584657 | PO BOX 1044 | | MUNFORD | AL | 36268-1044 | 841 | 223866515 | CARTERS FAMILY PHARMACY |
| AL | I | 103375 | | 510 C109 | CARTERS PROFESSIONAL PHARM | 7213 COPPERFIELD DR | | MONTGOMERY | AL | 36117-7101 | 3342718004 | CARTERS PROFESSIONAL PHARMACY | PO BOX 241603 | | MONTGOMERY | AL | 36124-1603 | | 3342718004 | PO BOX 241603 | | MONTGOMERY | AL | 36124-1603 | | 630719063 | CARTERS PROFESSIONAL PHARM |
| AL | I | 110611 | | 510 G037 | GIBSON DISCOUNT PHARMACY | 1133 LOMB AVE SW | | BIRMINGHAM | AL | 35211-1246 | 2057874693 | CATHRON INC | DBA GIBSON DISCOUNT PHARMACY | 1133 LOMB AVE SW | BIRMINGHAM | AL | 35211-1246 | Y | 2057874693 | 1133 LOMB AVE SW | | BIRMINGHAM | AL | 35211-1246 | | 630859804 | GIBSON DISCOUNT PHARMACY |
| AL | I | 106218 | | 510 C085 | CENTER DRUG CO | 607 BOLL WEEVIL CIR # A | | ENTERPRISE | AL | 36330-2733 | 3343475758 | CENTER DRUG CO | 607 BOLL WEEVIL CIR # A | | ENTERPRISE | AL | 36330-2733 | | 3343475758 | 607 BOLL WEEVIL CIR # A | | ENTERPRISE | AL | 36330-2733 | 626 | 630520691 | CENTER DRUG CO |
| AL | I | 107070 | | 510 C093 | CENTER DRUG STORE | 702 W MAPLE AVE | | GENEVA | AL | 36340-1632 | 3346849408 | CENTER DRUG STORE | PO BOX 400 | | GENEVA | AL | 36340-0400 | | 3346849408 | PO BOX 400 | | GENEVA | AL | 36340-0400 | 841 | 630710985 | CENTER DRUG STORE |
| AL | I | 100367 | | 510 C056 | CENTRAL DRUG COMPANY | 628 N WILSON AVE | | PRICHARD | AL | 36610-2316 | 2514521606 | CENTRAL DRUG COMPANY | 628 N WILSON AVE | | PRICHARD | AL | 36610-2316 | X1 | 2514521606 | 628 N WILSON AVE | | PRICHARD | AL | 36610-2316 | | 630762678 | CENTRAL DRUG COMPANY |
| AL | I | 120422 | | 510 C167 | CENTRAL N ALABAMA HLTH SVCS | 751 PLEASANT ROW NW | | HUNTSVILLE | AL | 35816-2537 | 2565336311 | CENTRAL NORTH ALABAMA HLTH SVCS INC | PO BOX 18488 | | HUNTSVILLE | AL | 35804-8488 | | 2565336311 | PO BOX 18488 | | HUNTSVILLE | AL | 35804-8488 | | 630829534 | CENTRAL N ALABAMA HLTH SVCS |
| AL | I | 124254 | | 510 C169 | CENTRAL PHARMACY | 11350 HIGHWAY 20 | | FLORENCE | AL | 35633-2702 | 2567664200 | CENTRAL PHARMACY | 11350 HIGHWAY 20 | | FLORENCE | AL | 35633-2702 | 827 | 2567664200 | 11350 HIGHWAY 20 | | FLORENCE | AL | 35633-2702 | 827 | 631215755 | CENTRAL PHARMACY |
| AL | I | 129088 | | 510 L056 | LANGLEY PHARMACY | 4330 HIGHWAY 78 E STE | | JASPER | AL | 35501-8955 | 2052211008 | CGBL INC | DBA LANGLEY PHARMACY | 4330 HIGHWAY 78 E STE 109 | JASPER | AL | 35501-8955 | | 2052211008 | 4330 HIGHWAY 78 E STE 109 | | JASPER | AL | 35501-8955 | | 631217608 | LANGLEY PHARMACY |
| AL | I | 106650 | | 510 P048 | CHADS PAYLESS PHARMACY | 501 W COLLEGE ST | | FLORENCE | AL | 35630-5311 | 2567663298 | CHADS PAYLESS PHARMACY | 501 W COLLEGE ST | | FLORENCE | AL | 35630-5311 | | 2567663298 | 501 W COLLEGE ST | | FLORENCE | AL | 35630-5311 | 841 | 631234181 | CHADS PAYLESS PHARMACY |
| AL | I | 116156 | | 510 B173 | BIG BEAR DISCOUNT DRUGS | 204 W LEE ST | | TUSKEGEE | AL | 36083-1720 | 3347272150 | CHANDER DRUG CO INC | DBA BIG BEAR DISC DRUG | 204 W LEE ST | TUSKEGEE | AL | 36083-1720 | | 3347272150 | 204 W LEE ST | | TUSKEGEE | AL | 36083-1720 | 841 | 630813915 | BIG BEAR DISCOUNT DRUGS |
| AL | I | 117386 | | 510 C101 | CHANDLER DRUG CO | 914 7TH ST S | | CLANTON | AL | 35045-3718 | 2057555729 | CHANDLER DRUG CO INC | PO BOX 1165 | | CLANTON | AL | 35046-1165 | | 2057555729 | PO BOX 1165 | | CLANTON | AL | 35046-1165 | 841 | 630813915 | CHANDLER DRUG CO |
| AL | I | 133378 | | 510 A575 | CHASE PHARMACY | 1762 WINCHESTER RD | | HUNTSVILLE | AL | 35811-9191 | 2568511345 | CHASE PHARMACY INC | 1762 WINCHESTER RD | | HUNTSVILLE | AL | 35811-9191 | | 2568511345 | 1762 WINCHESTER RD | | HUNTSVILLE | AL | 35811-9191 | 841 | 611489133 | CHASE PHARMACY |
| AL | I | 130194 | | 510 C205 | CHELSEA APOTHECARY | 100 CHELSEA CORNERS | | CHELSEA | AL | 35043-8207 | 2056788886 | CHELSEA APOTHECARY INC | 100 CHELSEA CORNERS WAY #108 | | CHELSEA | AL | 35043-8207 | | 2056788886 | 100 CHELSEA CORNERS WAY #108 | | CHELSEA | AL | 35043-8207 | 841 | 631256699 | CHELSEA APOTHECARY |
| AL | I | 110902 | | 510 S049 | SUPER BEE PHARMACY | 3354 RAINBOW DR | | RAINBOW CITY | AL | 35906-6250 | 2564422592 | CHURCH STREET PHARMACY INC | DBA SUPER BEE PHARMACY | 3354 RAINBOW DR | RAINBOW CITY | AL | 35906-6250 | Y | 2564422592 | 3354 RAINBOW DR | | RAINBOW CITY | AL | 35906-6250 | | 630593246 | SUPER BEE PHARMACY |
| AL | I | 104480 | | 510 C024 | CITIZENS DRUG STORE | 1513 5TH AVE N | | BIRMINGHAM | AL | 35203-1840 | 2053238374 | CITIZENS DRUG CO | 1513 5TH AVE N | | BIRMINGHAM | AL | 35203-1840 | | 2053238374 | 1513 5TH AVE N | | BIRMINGHAM | AL | 35203-1840 | | 630700942 | CITIZENS DRUG STORE |
| AL | I | 105583 | | 510 C079 | CITRONELLE DRUG CO | 19240 N MOBILE ST | | CITRONELLE | AL | 36522-2122 | 2518665522 | CITRONELLE DRUG CO INC | PO BOX 386 | | CITRONELLE | AL | 36522-0386 | | 2518665522 | PO BOX 386 | | CITRONELLE | AL | 36522-0386 | 841 | 630372538 | CITRONELLE DRUG CO |
| AL | I | 113996 | | 510 C114 | CITY DRUG CO | 512 N MAIN ST | | OPP | AL | 36467-1611 | 3344933721 | CITY DRUG CO | PO BOX 190 | | OPP | AL | 36467-0190 | Y | 3344933721 | PO BOX 190 | | OPP | AL | 36467-0190 | 597 | 630583684 | CITY DRUG CO |
| AL | I | 106345 | | 510 C106 | CITY DRUG STORE | 110 LEWIS ST | | EVERGREEN | AL | 36401-3317 | 2515781050 | CITY DRUG STORE INC | PO BOX 109 | | EVERGREEN | AL | 36401-0109 | | 2515781050 | 110 LEWIS ST | | EVERGREEN | AL | 36401-3317 | | 630652306 | CITY DRUG STORE |
| AL | I | 107260 | | 510 C015 | CITY DRUG STORE | 123 S JACKSON ST | | GROVE HILL | AL | 36451-3007 | 2512753669 | CITY DRUGS OF GROVE HILL INC | 123 S JACKSON ST | | GROVE HILL | AL | 36451-3007 | | 2512753669 | 123 S JACKSON ST | | GROVE HILL | AL | 36451-3007 | 841 | 631016279 | CITY DRUG STORE |
| AL | I | 112160 | | 510 C029 | CITY PHARMACY | 814 20TH ST | | HALEYVILLE | AL | 35565-1322 | 2054865888 | CITY PHARMACY OF HALEYVILLE INC | DBA CITY PHARMACY | 814 20TH ST | HALEYVILLE | AL | 35565-1322 | | 2054865888 | PO BOX 909 | | HALEYVILLE | AL | 35565-1322 | | 630743928 | CITY PHARMACY |
| AL | I | 103731 | | 510 C122 | CITY HEALTHMART DRUGS | 224 S THREE NOTCH ST | | ANDALUSIA | AL | 36420-3710 | 3342221131 | CITY RX DRUGSTORE INC | ATTN: HORACE J BAILEY RPH | PO BOX 909 | ANDALUSIA | AL | 36420-0909 | | 3342221131 | PO BOX 909 | | ANDALUSIA | AL | 36420-0909 | | 630042395 | CITY HEALTHMART DRUGS |
| AL | I | 132162 | | 510 A472 | CLARKS PHARMACY | 241 BILLY DYAR BLVD | | BOAZ | AL | 35957-7102 | 2568401100 | CLARK ASTIN INC | DBA CLARKS PHARMACY | 241 BILLY DYAR BLVD | BOAZ | AL | 35957-7102 | | 2568401100 | 241 BILLY DYAR BLVD | | BOAZ | AL | 35957-7102 | 841 | 861059819 | CLARKS PHARMACY |
| AL | I | 119102 | | 510 C053 | CLARK'S DISCOUNT PHARMACY | 1291 MILITARY ST S | | HAMILTON | AL | 35570-5054 | 2059217465 | CLARK'S DISCOUNT PHARMACY | PO BOX 159 | | HAMILTON | AL | 35570-0159 | | 2059217465 | PO BOX 159 | | HAMILTON | AL | 35570-0159 | | 630884169 | CLARK'S DISCOUNT PHARMACY |
| AL | I | 112233 | | 510 C174 | CLAY COUNTY HOSPITAL & NURSING HOM | 544 E 1ST AVE | | ASHLAND | AL | 36251-0000 | 2553542131 | CLAY COUNTY HOSPITAL & NURSING HOME | PO BOX 1270 | | ASHLAND | AL | 36251-1270 | | 2563542131 | PO BOX 1270 | | ASHLAND | AL | 36251-1270 | | 636002184 | CLAY COUNTY HOSPITAL & NURSING HOME |
| AL | I | 107486 | | 510 C055 | CLEBURNE PHARMACY | 875 ROSS ST | | HEFLIN | AL | 36264-1131 | 2564632197 | CLEBURNE PHARMACY | 875 ROSS ST | | HEFLIN | AL | 36264-1131 | | 2564632197 | 875 ROSS ST | | HEFLIN | AL | 36264-1131 | 841 | 630756091 | CLEBURNE PHARMACY |
| AL | I | 116295 | | 510 C050 | CLEVELAND DISCOUNT PHARMACY | 62441 US HIGHWAY 231 | | CLEVELAND | AL | 35049-3671 | 2052748000 | CLEVELAND DISCOUNT PHARMACY | PO BOX 207 | | CLEVELAND | AL | 35049-0207 | | 2052748000 | PO BOX 207 | | CLEVELAND | AL | 35049-0207 | 597 | 631177814 | CLEVELAND DISCOUNT PHARMACY |
| AL | I | 127705 | | 510 C188 | CLIO DRUG | 1199 BLUE SPRINGS RD | | CLIO | AL | 36017-2525 | 3343972023 | CLIO DRUG CO | PO BOX 460 | | CLIO | AL | 36017-0460 | | 3343972023 | PO BOX 460 | | CLIO | AL | 36017-0460 | 841 | 417561305 | CLIO DRUG |
| AL | I | 103464 | | 510 W051 | CAROL VILLA PHARMACY | 5350C ATLANTA HWY | | MONTGOMERY | AL | 36109-3324 | 3342797413 | CLOVERLAND DRUGS INC | DBA CAROL VILLA PHARMACY | 5350C ATLANTA HWY | MONTGOMERY | AL | 36109-3324 | | 3342658741 | 5350C ATLANTA HWY | | MONTGOMERY | AL | 36109-3324 | | 631040698 | CAROL VILLA PHARMACY |
| AL | I | 108161 | | 510 C177 | COGBURN HEALTH CTR PHCY | 2651 CAMERON ST STE E | | MOBILE | AL | 36607-3127 | 2514715431 | COGBURN HEALTH CENTER PHCY | 2651 CAMERON ST STE E | | MOBILE | AL | 36607-3127 | | 2514715431 | 2651 CAMERON ST STE E | | MOBILE | AL | 36607-3127 | | 630585165 | COGBURN HEALTH CTR PHCY |
| AL | I | 102309 | | 510 N014 | NORTHPORT PHARMACY | 909 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3373 | 2053395800 | COLBURNS NORTHPORT PHARMACY | DBA NORTHPORT PHARMACY | 909 MCFARLAND BLVD | NORTHPORT | AL | 35476-3373 | | 2053395831 | 909 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3373 | | 631020616 | NORTHPORT PHARMACY |
| AL | I | 130928 | | 510 W608 | WEST ALABAMA PHARMACY CARE SVCS | 907 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3373 | 2053395831 | COLBURNS NORTHPORT PHARMACY | DBA W ALABAMA PHCY CARE SVCS | 907 MCFARLAND BLVD | NORTHPORT | AL | 35476-3373 | | 2053395831 | 907 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3373 | | 631020616 | WEST ALABAMA PHARMACY CARE SVCS |
| AL | I | 120321 | | 510 C108 | COLEMAN DRUGS | 222 PALAFOX ST | | FLOMATON | AL | 36441-9999 | 2512962481 | COLEMAN DRUGS INC | PO BOX 850 | | FLOMATON | AL | 36441-0850 | | 2512962481 | PO BOX 850 | | FLOMATON | AL | 36441-0850 | 827 | 630848740 | COLEMAN DRUGS |
| AL | I | 108096 | | 510 C088 | COLLEGE CITY DRUG CO | 311 WASHINGTON ST | | MARION | AL | 36756-2331 | 3346836166 | COLLEGE CITY DRUG CO | PO BOX 220 | | MARION | AL | 36756-0220 | Y | 3346836166 | PO BOX 220 | | MARION | AL | 36756-0220 | | 630495711 | COLLEGE CITY DRUG CO |
| AL | I | 108820 | | 510 C048 | COMMUNITY DRUGS | 66 W MAIN ST | | NOTASULGA | AL | 36866-0000 | 3342573125 | COMMUNITY DRUGS | PO BOX 130 | | NOTASULGA | AL | 36866-0130 | | 3342573125 | PO BOX 130 | | NOTASULGA | AL | 36866-0130 | | 630628699 | COMMUNITY DRUGS |
| AL | I | 128125 | | 510 C190 | COMPLETE PATIENT SERVICES | 4333 BOULEVARD PARK | | MOBILE | AL | 36609-3422 | 2514600300 | COMPLETE PATIENT SERVICES | 4333 BOULEVARD PARK N | | MOBILE | AL | 36609-3422 | | 2514600300 | 4333 BOULEVARD PARK N | | MOBILE | AL | 36609-3422 | | 640887297 | COMPLETE PATIENT SERVICES |
| AL | I | 125636 | | 510 C179 | CONTRACT PRESCRIPTION SVCS | 284 N 3RD ST | | GADSDEN | AL | 35901-3267 | 2565461222 | CONTRACT PRESCRIPTION SERVICES INC | 284 N 3RD ST | | GADSDEN | AL | 35901-3267 | | 2565461222 | 284 N 3RD ST | | GADSDEN | AL | 35901-3267 | | 631119620 | CONTRACT PRESCRIPTION SVCS |
| AL | I | 129406 | | 510 C200 | CONWELL'S PHARMACY | 10835 DAUPHIN ISLAND P | | THEODORE | AL | 36582-7453 | 2519730805 | CONWELL'S PHARMACY LLC | 10835 DAUPHIN ISLAND PKWY | | THEODORE | AL | 36582-7453 | | 2519730805 | 10835 DAUPHIN ISLAND PKWY | | THEODORE | AL | 36582-7453 | | 631232199 | CONWELL'S PHARMACY |
| AL | I | 101232 | | 510 C094 | DURHAM PHARMACY | 44801 HWY 17 | | VERNON | AL | 35592-9801 | 2056959611 | COOK'S PHARMACY INC | DBA DURHAM PHARMACY | PO BOX 509 | VERNON | AL | 35592-0509 | | 2056959611 | PO BOX 509 | | VERNON | AL | 35592-0509 | 841 | 630983059 | DURHAM PHARMACY |
| AL | I | 117689 | | 510 C013 | COOPER GREEN HOSPITAL PHARMACY | 1515 6TH AVE S | | BIRMINGHAM | AL | 35233-1601 | 2059303573 | COOPER GREEN HOSPITAL PHARMACY | 1515 6TH AVE S | | BIRMINGHAM | AL | 35233-1601 | | 2059303573 | 1515 6TH AVE S | | BIRMINGHAM | AL | 35233-1601 | | 636001579 | COOPER GREEN HOSPITAL PHARMACY |
| AL | I | 119455 | | 510 A001 | CORAM HEALTHCARE OF ALABAMA | SUITE 435 | 400 RIVERHILLS BI | BIRMINGHAM | AL | 35242-8101 | 2059958117 | CORAM HEALTHCARE OF ALABAMA | SUITE 435 | 400 RIVERHILLS BUSINESS P | BIRMINGHAM | AL | 35242-5089 | | 2059958117 | SUITE 435 | 400 RIVERHILLS BUS PK | BIRMINGHAM | AL | 35242-5089 | | 581183464 | CORAM HEALTHCARE OF ALABAMA |
| AL | I | 117211 | | 510 C045 | CORBETTS PHARMACY | 145 ST HWY 253 SUITE C | | WINFIELD | AL | 35594-5364 | 2054874199 | CORBETTS PHARMACY | PO BOX 356 | | WINFIELD | AL | 35594-0356 | | 2054874199 | PO BOX 356 | | WINFIELD | AL | 35594-0356 | 841 | 630871279 | CORBETTS PHARMACY |
| AL | I | 105735 | | 510 C038 | CORDOVA DRUGS CO | 83 MAIN ST | | CORDOVA | AL | 35550-1414 | 2054837811 | CORDOVA DRUGS CO | 83 MAIN ST | | CORDOVA | AL | 35550-1414 | Y | 2054837811 | 83 MAIN ST | | CORDOVA | AL | 35550-1414 | | 630357435 | CORDOVA DRUGS CO |
| AL | I | 123682 | | 510 C163 | CORPORATE PHARMACY SVCS | 319 BROAD ST | | GADSDEN | AL | 35901-3715 | 2565439000 | CORPORATE PHARMACY SERVICES INC | PO BOX 1950 | | GADSDEN | AL | 35902-1950 | | 2565439000 | 319 BROAD ST | | GADSDEN | AL | 35901-3715 | | 631040950 | CORPORATE PHARMACY SVCS |
| AL | I | 121931 | | 510 C181 | CORRECTIONAL PHARMACY SYSTEMS INC | 950 22ND ST N STE 590 | | BIRMINGHAM | AL | 35203-5300 | 2054588595 | CORRECTIONAL PHARMACY SYSTEMS INC | 950 22ND ST N STE 590 | | BIRMINGHAM | AL | 35203-5300 | | 2054588595 | 950 22ND ST N STE 590 | | BIRMINGHAM | AL | 35203-5300 | | 631031090 | CORRECTIONAL PHARMACY SYSTEMS INC |
| AL | I | 127755 | | 510 C189 | COURTLAND DISCOUNT PHCY | 369 HAMILTON ST | | COURTLAND | AL | 35618-3313 | 2566378050 | COURTLAND DISCOUNT PHCY | PPO BOX 328 | | COURTLAND | AL | 35618-0328 | | 2566378050 | PO BOX 328 | | COURTLAND | AL | 35618-0328 | 651 | 721396368 | COURTLAND DISCOUNT PHCY |
| AL | I | 131588 | | 510 A421 | COVE PHARMACY | 129 OLD HWY 431 STE C | | OWENS CROSS RD | AL | 35763-9212 | 2565347455 | COVE PHARMACY | 129 OLD HWY 431 STE C | | OWENS CROSS RDS | AL | 35763-9212 | | 2565347455 | 129 OLD HWY 431 STE C | | OWENS CROSS RDS | AL | 35763-9212 | | 431984189 | COVE PHARMACY |
| AL | I | 122138 | | 510 C170 | COWART DRUG CO | 8320 HWY 31 | | CALERA | AL | 35040-6909 | 2056681723 | COWART DRUG CO | PO BOX 31 | | CALERA | AL | 35040-0031 | | 2056681723 | PO BOX 31 | | CALERA | AL | 35040-0031 | 841 | 631012235 | COWART DRUG CO |
| AL | I | 132465 | | 510 A500 | CRENSHAW DRUGS | 1440 S FOREST AVE | | LUVERNE | AL | 36049-7330 | 3343355888 | CRENSHAW DRUGS INC | PO BOX 67 | | LUVERNE | AL | 36049-0067 | | 3343355888 | PO BOX 67 | | LUVERNE | AL | 36049-0067 | 633 | 330403611 | CRENSHAW DRUGS |
| AL | I | 122743 | | 510 C025 | CRESTLINE PHARMACY | 60 CHURCH ST | | BIRMINGHAM | AL | 35213-3734 | 2058710317 | CRESTLINE PHARMACY | 60 CHURCH ST | | BIRMINGHAM | AL | 35213-3734 | Y | 2058710317 | 60 CHURCH ST | | BIRMINGHAM | AL | 35213-3734 | | 630456043 | CRESTLINE PHARMACY |
| AL | I | 109404 | | 510 C103 | CREW'S DRUG STORE | 1 MAIN ST | | ROCKFORD | AL | 35136-0000 | 2563774960 | CREW'S DRUG STORE | ATTN: W. A. CREW | PO BOX 157 | ROCKFORD | AL | 35136-0157 | | 2563774960 | 1 MAIN ST | | ROCKFORD | AL | 35136-0000 | | 630317978 | CREW'S DRUG STORE |
| AL | I | 105569 | | 510 W044 | J & J DRUGS CO | 13 8TH AVE SW | | CHILDERSBURG | AL | 35044-1655 | 2563787761 | J & J DRUGS CO | DBA J & J DRUGS CO | 13 8TH AVE SW | CHILDERSBURG | AL | 35044-1655 | | 2563787761 | 13 8TH AVE SW | | CHILDERSBURG | AL | 35044-1655 | | 630938911 | J & J DRUGS CO |
| AL | I | 105773 | | 510 C020 | CROSSVILLE DRUGS | 15192 AL HIGHWAY 68 | | CROSSVILLE | AL | 35962-3452 | 2565287124 | CROSSVILLE DRUGS | PO BOX 37 | | CROSSVILLE | AL | 35962-0037 | | 2565287124 | PO BOX 37 | | CROSSVILLE | AL | 35962-0037 | | 630667700 | CROSSVILLE DRUGS |
| AL | I | 107777 | | 510 C076 | CROW DRUG STORE | 7 PUBLIC SQ E | | JACKSONVILLE | AL | 36265-2572 | 2564357931 | CROW DRUG STORE | 7 PUBLIC SQ E | | JACKSONVILLE | AL | 36265-2572 | | 2564357931 | 7 PUBLIC SQ E | | JACKSONVILLE | AL | 36265-2572 | | 630922536 | CROW DRUG STORE |
| AL | I | 100937 | | 510 C017 | CULLMAN APOTHECARY | 205 2ND AVE SE | | CULLMAN | AL | 35055-3513 | 2567345010 | CULLMAN APOTHECARY | 205 2ND AVE SE | | CULLMAN | AL | 35055-3513 | | 2567345010 | 205 2ND AVE SE | | CULLMAN | AL | 35055-3513 | | 630721768 | CULLMAN APOTHECARY |
| AL | I | 117514 | | 510 C122 | CULLMAN DISCOUNT PHARMACY | 1407 2ND AVE SW | | CULLMAN | AL | 35055-5310 | 2567344251 | CULLMAN DISCOUNT PHARMACY | 1407 2ND AVE SW | | CULLMAN | AL | 35055-5310 | | 2567344251 | 1407 2ND AVE SW | | CULLMAN | AL | 35055-5310 | | 631051562 | CULLMAN DISCOUNT PHARMACY |
| AL | I | 116659 | | 510 D067 | D & L PHARMACY | 13456 CHOCTAW AVE | | GILBERTOWN | AL | 36908-0622 | 2518422230 | D & L PHARMACY INC | PO BOX 222 | | GILBERTOWN | AL | 36908-0222 | | 2518422230 | PO BOX 222 | | GILBERTOWN | AL | 36908-0222 | | 631176430 | D & L PHARMACY |
| AL | I | 117362 | | 510 A051 | ADDISON DISCOUNT PHARMACY | 30010 HWY 278 | | ADDISON | AL | 35540-9999 | 2567476342 | D B E G PHARMACY INC | DBA ADDISON DISCOUNT PHARMACY | PO BOX 180 | ADDISON | AL | 35540-0180 | | 2567476342 | PO BOX 180 | | ADDISON | AL | 35540-0180 | 841 | 631271617 | ADDISON DISCOUNT PHARMACY |
| AL | I | 109707 | | 510 D029 | DALTON DRUG CO | 426 W LAWRENCE HARRIS | | SLOCOMB | AL | 36375-2037 | 3348862442 | DALTON DRUG CO INC | PO BOX 279 | | SLOCOMB | AL | 36375-0279 | | 3348862442 | 426 W LAWRENCE HARRIS HWY | | SLOCOMB | AL | 36375-2037 | 597 | 630762674 | DALTON DRUG CO |
| AL | I | 122971 | | 510 D097 | DARBYS VILLAGE PHARMACY | 301 E THREE NOTCH ST S | | ANDALUSIA | AL | 36420-3124 | 3342228825 | DARBYS VILLAGE PHARMACY INC | 301 E THREE NOTCH ST STE A | | ANDALUSIA | AL | 36420-3124 | | 3342288825 | 301 E THREE NOTCH ST STE A | | ANDALUSIA | AL | 36420-3124 | | 631187711 | DARBYS VILLAGE PHARMACY |
| AL | I | 105711 | | 510 G020 | DAVIDS DISCOUNT PHARMACY | 385 BRYAN RD STE 200 | | SUMITON | AL | 35148-3422 | 2056486059 | DAVIDS DISCOUNT PHARMACY & GIFT | PO BOX 249 | | SUMITON | AL | 35148-0249 | | 2056486059 | PO BOX 249 | | SUMITON | AL | 35148-0249 | | 630821802 | DAVIDS DISCOUNT PHARMACY |
| AL | I | 105711 | | 510 D024 | DAVIS DRUG CO | 111 S MAIN ST | | COLUMBIANA | AL | 35051-5357 | 2056696713 | DAVIS DRUG CO | PO BOX 1065 | | COLUMBIANA | AL | 35051-1065 | | 2056696713 | PO BOX 1065 | | COLUMBIANA | AL | 35051-1065 | 841 | 630676559 | DAVIS DRUG CO |
| AL | I | 121652 | | 510 F071 | PROVIDENCE MEDICAL OFC PHARM | 6701 AIRPORT BLVD # B-1 | | MOBILE | AL | 36608-6705 | 2516332860 | DEAN A PARKER | DBA PROVIDENCE MEDICAL OFC PH | 6701 AIRPORT BLVD # B-124 | MOBILE | AL | 36608-6705 | | 2516332860 | 6701 AIRPORT BLVD # B-124 | | MOBILE | AL | 36608-6705 | | 591581758 | PROVIDENCE MEDICAL OFC PHARM |
| AL | I | 105521 | | 510 D015 | DEANS DRUG | 699 CEDAR BLUFF RD | | CENTRE | AL | 35960-1631 | 2569275569 | DEANS DRUG INC | 699 CEDAR BLUFF RD | | CENTRE | AL | 35960-1631 | | 2569275569 | 699 CEDAR BLUFF RD | | CENTRE | AL | 35960-1631 | | 630653583 | DEANS DRUG |
| AL | I | 117310 | | 510 D013 | VILLAGE PHARMACY | 873 HIGHWAY 84 | | COFFEEVILLE | AL | 36524-5012 | 2512465684 | DESAK B HICKS | DBA VILLAGE PHARMACY | 873 HIGHWAY 84 | COFFEEVILLE | AL | 36524-5012 | | 2512465684 | 873 HIGHWAY 84 | | COFFEEVILLE | AL | 36524-5012 | 841 | 631138377 | VILLAGE PHARMACY |
| AL | I | 115926 | | 510 D026 | DEUEL DRUG STORE | 2710 SPRINGHILL AVE | | MOBILE | AL | 36607-2916 | 2514787607 | DEUEL DRUG STORE | 2710 SPRINGHILL AVE | | MOBILE | AL | 36607-2916 | | 2514787607 | 2710 SPRINGHILL AVE | | MOBILE | AL | 36607-2916 | 841 | 630742912 | DEUEL DRUG STORE |
| AL | I | 104543 | | 510 D003 | DEWBERRY DRUG CO | 950 22ND ST N STE 590 | | BIRMINGHAM | AL | 35203-5300 | 2052511143 | DEWBERRY DRUG CO INC | 950 22ND ST N STE 590 | | BIRMINGHAM | AL | 35203-5300 | | 2052511143 | 950 22ND ST N STE 590 | | BIRMINGHAM | AL | 35203-5300 | | 630416899 | DEWBERRY DRUG CO |
| AL | I | 109022 | | 510 D043 | DIXIE DRUG CO | 800 N BROADWAY AVE | | SYLACAUGA | AL | 35150-2149 | 2562454651 | DIXIE DRUG CO | PO BOX 72 | | SYLACAUGA | AL | 35150-0072 | | 2562454651 | PO BOX 72 | | SYLACAUGA | AL | 35150-0072 | | 630762749 | DIXIE DRUG CO |
| AL | I | 105230 | | 510 W015 | WOODS DRUGS | 7601 1ST AVE N | | BIRMINGHAM | AL | 35206-4223 | 2058367272 | DONALD ANDERSON ENTERPRISE INC | DBA WOODS DRUGS | PO BOX 660835 | BIRMINGHAM | AL | 35266-0835 | | 2058367272 | PO BOX 660835 | | BIRMINGHAM | AL | 35266-0835 | 597 | 631136120 | WOODS DRUGS |
| AL | I | 126880 | | 510 D085 | DOUGLAS DISCOUNT PHARMACY | 9107 AL HWY 75 STE A | | DOUGLAS | AL | 35964-9599 | 2565931750 | DOUGLAS DISCOUNT PHARMACY | PO BOX 28 | | DOUGLAS | AL | 35964-0028 | | 2565931750 | PO BOX 28 | | DOUGLAS | AL | 35964-0028 | | 631166553 | DOUGLAS DISCOUNT PHARMACY |
| AL | I | 103692 | | 510 C048 | DOWNEY DRUG | 6312 US HIGHWAY 431 | | ALEXANDRIA | AL | 36250-5005 | 2568204541 | DOWNEY DRUG ALEXANDRIA | ATTN: JAMES C DOWNEY | 6312 HWY 431 N | ALEXANDRIA | AL | 36250-5005 | | 2568204541 | 6312 US HIGHWAY 431 | | ALEXANDRIA | AL | 36250-5005 | 841 | 481269666 | DOWNEY DRUG |
| AL | I | 123707 | | 510 D038 | DOWNEYS WEST ANNISTON DRUG | 2427 AL HIGHWAY 202 | | ANNISTON | AL | 36201-5324 | 2562379426 | DOWNEYS WEST ANNISTON DRUG | 2427 AL HIGHWAY 202 | | ANNISTON | AL | 36201-5324 | | 2562379426 | 2427 AL HIGHWAY 202 | | ANNISTON | AL | 36201-5324 | 841 | 631020770 | DOWNEYS WEST ANNISTON DRUG |
| AL | I | 122107 | | 510 H029 | HOSPITAL PHARMACY | 170 5TH ST SW | | VERNON | AL | 35592-5215 | 2056957911 | DUCO INC | DBA HOSPITAL PHARMACY | PO BOX 100 | VERNON | AL | 35592-1010 | | 2056957911 | PO BOX 100 | | VERNON | AL | 35592-1010 | | 631285791 | HOSPITAL PHARMACY |
| AL | I | 101535 | | 510 W021 | WESTMEADE PHARMACY | 2215 DANVILLE RD SW | | DECATUR | AL | 35601-4604 | 2563518375 | DUNCAN RICHARD | DBA WESTMEADE PHARMACY | 2215 DANVILLE RD SW | DECATUR | AL | 35601-4604 | | 2563518375 | 2215 DANVILLE RD SW | | DECATUR | AL | 35601-4604 | | 630958082 | WESTMEADE PHARMACY |
| AL | I | 129379 | | 510 D100 | DUNKINS PHARMACY | 7700 HIGHWAY 69 S STE | | TUSCALOOSA | AL | 35405-8784 | 2054956784 | DUNKINS PHARMACY LLC | 7700 HIGHWAY 69 S STE A | | TUSCALOOSA | AL | 35405-8784 | | 2054956784 | 7700 HIGHWAY 69 S STE A | | TUSCALOOSA | AL | 35405-8784 | 841 | 631228290 | DUNKINS PHARMACY |
| AL | I | 102599 | | 510 F007 | FOWLER DRUG COMPANY | 302 PINE ST NW | | HARTSELLE | AL | 35640-2316 | 2567735421 | DUNLAP DRUG CO | DBA FOWLER DRUG CO | 302 PINE ST NW | HARTSELLE | AL | 35640-2316 | | 2567735421 | 302 PINE ST NW | | HARTSELLE | AL | 35640-2316 | | 630904049 | FOWLER DRUG COMPANY |
| AL | I | 130637 | | 510 E220 | E C D PROGRAM | 2950 SPRINGHILL AVE | | MOBILE | AL | 36607-1811 | 2514761677 | E C D PROGRAM | PO BOX 7395 | | MOBILE | AL | 36670-0395 | | 2514761677 | PO BOX 7395 | | MOBILE | AL | 36670-0395 | | 631142946 | E C D PROGRAM |
| AL | I | 132101 | | 510 A458 | E C M HOME HEALTH SVCS | 7856 WESTSIDE PARK DF | | MOBILE | AL | 36695-8541 | 2516338090 | E C M HOME HEALTH SVCS | 7856 WESTSIDE PARK DR STE 5 | | MOBILE | AL | 36695-8541 | | 2516338090 | 7856 WESTSIDE PARK DR STE 5 | | MOBILE | AL | 36695-8541 | | 481298304 | E C M HOME HEALTH SVCS |
| AL | I | 126474 | | 510 E006 | EASTERN VALLEY DRUGS | 1310 EASTERN VALLEY F | | BESSEMER | AL | 35020-8609 | 2054255258 | EASTERN VALLEY DRUGS | 1310 EASTERN VALLEY RD | | BESSEMER | AL | 35020-8609 | | 2054255258 | 1310 EASTERN VALLEY RD | | BESSEMER | AL | 35020-8609 | 841 | 631145786 | EASTERN VALLEY DRUGS |
| AL | I | 126474 | | 510 A144 | ECLECTIC FAMILY PHARMACY | 575 CLAUD RD # 2000 | | ECLECTIC | AL | 36024-6318 | 3345411522 | ECLECTIC FAMILY PHARMACY | PO BOX 240519 | | ECLECTIC | AL | 36024-0014 | | 3345411522 | PO BOX 240519 | | ECLECTIC | AL | 36024-0014 | | 631250579 | ECLECTIC FAMILY PHARMACY |
| AL | I | 126866 | | 510 W557 | WOODLANDS LTC PHARMACY | 1824 MAIN AVE SW | | CULLMAN | AL | 35055-3418 | 2567390055 | ED HOLCOMBE DISCOUNT PHARMACY | DBA WOODLANDS LTC PHARMACY | 1824 MAIN AVE SW | CULLMAN | AL | 35055-3418 | | 2567390055 | 1824 MAIN AVE SW | | CULLMAN | AL | 35055-3418 | | 631057906 | WOODLANDS LTC PHARMACY |
| AL | I | 126301 | | 510 E115 | ED HOLCOMBE DISC PHARMACY | 106 2ND AVE SW | | CULLMAN | AL | 35055-3418 | 2567341083 | ED HOLCOMBE DISCOUNT PHARMACY | 106 2ND AVE SW | | CULLMAN | AL | 35055-3418 | | 2567341083 | 106 2ND AVE SW | | CULLMAN | AL | 35055-3418 | | 631047079 | ED HOLCOMBE DISC PHARMACY |
| AL | I | 131994 | | 510 A451 | LAKESIDE PHARMACY | 561 AL HWY 69 S | | HANCEVILLE | AL | 35077-3403 | 2565238799 | EDMONSON DRUG CO INC | DBA LAKESIDE PHARMACY | PO BOX 789 | CULLMAN | AL | 35056-0789 | | 2565238799 | PO BOX 789 | | CULLMAN | AL | 35056-0789 | 841 | 631052776 | LAKESIDE PHARMACY |
| AL | I | 107386 | | 510 E111 | ELBERTA PHARMACY | 24900 STATE ST | | ELBERTA | AL | 36530-9999 | 2519868115 | ELBERTA PHARMACY INC | PO BOX 670 | | ELBERTA | AL | 36530-0670 | | 2519868115 | PO BOX 670 | | ELBERTA | AL | 36530-0670 | 841 | 631107806 | ELBERTA PHARMACY |
| AL | I | 114493 | | 510 E028 | ELGIN PHARMACY | 2991 HIGHWAY 101 | | ROGERSVILLE | AL | 35652-6049 | 2562471164 | ELGIN PHARMACY | 2991 HIGHWAY 101 | | ROGERSVILLE | AL | 35652-6049 | | 2562471164 | 2991 HIGHWAY 101 | | ROGERSVILLE | AL | 35652-6049 | | 721341348 | ELGIN PHARMACY |
| AL | I | 126823 | | 510 E212 | EMERGING HOME CARE PHARMACY | 3868 HIGHWAY 21 | | ROANOKE | AL | 36274-2640 | 2565977413 | EMERGING HOME CARE PHARMACY | PO BOX 899 | | ROANOKE | AL | 36274-0899 | | 2058637511 | PO BOX 899 | | ROANOKE | AL | 36274-0899 | | 631225610 | EMERGING HOME CARE PHARMACY |
| AL | I | 129610 | | 510 E215 | ENCARA PHARMACY | 1026 STANTON RD # C | | DAPHNE | AL | 36526-4278 | 2516250354 | ENCARA INC | PO BOX 2548 | | DAPHNE | AL | 36526-2548 | | 2516250354 | PO BOX 2548 | | DAPHNE | AL | 36526-2548 | | 631225610 | ENCARA PHARMACY |
| AL | I | 130193 | | 510 E218 | ERNIES PHARMACY | 5135 HIGHWAY 17 STE C | | HELENA | AL | 35080-3514 | 2056636270 | ERNIES PHARMACY INC | 5135 HIGHWAY 17 STE C | | HELENA | AL | 35080-3514 | | 2056636270 | 5135 HIGHWAY 17 STE C | | HELENA | AL | 35080-3514 | | 631264752 | ERNIES PHARMACY |
| AL | I | 100450 | | 510 E083 | ESCAMBIA DRUG STORE | ATMORE | | ATMORE | AL | 36502-2446 | 2513683191 | ESCAMBIA DRUG STORE | 108 S MAIN ST | | ATMORE | AL | 36502-2446 | | 2513683191 | 108 S MAIN ST | | ATMORE | AL | 36502-2446 | 597 | 630762678 | ESCAMBIA DRUG STORE |
| AL | I | 121587 | | 510 E083 | EUFAULA DRUG INC | 146 E BROAD ST | | EUFAULA | AL | 36027-2024 | 3346875300 | EUFAULA DRUG INC | PO BOX 658 | | EUFAULA | AL | 36072-0658 | | 3346875300 | 146 E BROAD ST | | EUFAULA | AL | 36027-2024 | | 631108795 | EUFAULA DRUG INC |
| AL | I | 106319 | | 510 E090 | EUTAW DRUG COMPANY | 267 PRAIRIE AVE | | EUTAW | AL | 35462-1179 | 2053723346 | EUTAW DRUG COMPANY | PO BOX 390 | | EUTAW | AL | 35462-0390 | | 2053723346 | PO BOX 390 | | EUTAW | AL | 35462-0390 | | 630706602 | EUTAW DRUG COMPANY |
| AL | I | 116562 | | 510 Q001 | QUALITY DISCOUNT DRUGS | 4109 EVA RD | | EVA | AL | 35621-7648 | 2567967171 | EVA DRUGS INC | DBA QUALITY DISCOUNT DRUGS | 4109 EVA RD | EVA | AL | 35621-7648 | | 2567967171 | 4109 EVA RD | | EVA | AL | 35621-7648 | 90 | 631050188 | QUALITY DISCOUNT DRUGS |
| AL | I | 115987 | | 510 F039 | F AND F DRUGS | 210 US HIGHWAY 80 E | | DEMOPOLIS | AL | 36732-3612 | 3342893295 | F & F DRUGS | PO BOX 310 | | DEMOPOLIS | AL | 36732-0310 | | 3342893295 | PO BOX 310 | | DEMOPOLIS | AL | 36732-0310 | 597 | 630959744 | F AND F DRUGS |
| AL | I | 126789 | | 510 M186 | MEDICINE SHOPPE #1434 | 1465 S ALABAMA AVE ST | | MONROEVILLE | AL | 36460-3029 | 2515759656 | F & K INC | DBA MEDICINE SHOPPE #1434 | 1465 S ALABAMA AVE STE A | MONROEVILLE | AL | 36460-3029 | | 2515759656 | 1465 S ALABAMA AVE STE A | | MONROEVILLE | AL | 36460-3029 | | 631162783 | MEDICINE SHOPPE #1434 |
| AL | I | 102981 | | 510 F037 | FAIRHOPE PHARMACY | 398 FAIRHOPE AVE | | FAIRHOPE | AL | 36532-2318 | 2519288822 | FAIRHOPE PHARMACY | 398 FAIRHOPE AVE | | FAIRHOPE | AL | 36532-2318 | | 2519288822 | 398 FAIRHOPE AVE | | FAIRHOPE | AL | 36532-2318 | | 630394911 | FAIRHOPE PHARMACY |
| AL | I | 123733 | | 510 G074 | GLENNS PHARMACY | 2413 CRAWFORD RD | | PHENIX CITY | AL | 36867-3648 | 3342982577 | FAMILY CARE PHARMACY | DBA GLENNS PHARMACY | 2413 CRAWFORD RD | PHENIX CITY | AL | 36867-3648 | | 3342982577 | 2413 CRAWFORD RD | | PHENIX CITY | AL | 36867-3648 | 597 | 581895822 | GLENNS PHARMACY |
| AL | I | 122767 | | 510 F122 | FAMILY HEALTH CARE OF ALABAMA | 607 WILSON AVE N | | EUTAW | AL | 35462-1136 | 2053723281 | FAMILY HEALTH CARE OF ALABAMA | PO BOX 599 | | EUTAW | AL | 35462-0599 | Y | 2053729225 | PO BOX 599 | | EUTAW | AL | 35462-0599 | | 630662922 | |

| PYE ST | Chain Ind ep | NABP_NR | PROV PLAN CD | PHAR_CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYEE ST | PYEE_ZIP_CD | PYEE_ADD_CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL_ST | MAIL_ZIP_CD | CHN_CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL | I | 114164 | 510 | F051 | FAMILY HEALTH PHARMACY | 54938 HIGHWAY 17 | | SULLIGENT | AL | 35586-3832 | 2056989770 | FAMILY HEALTH PHARMACY | PO BOX 505 | | SULLIGENT | AL | 35586-0505 | Y | 2056989770 | PO BOX 505 | | SULLIGENT | AL | 35586-0505 | 841 | 630744504 | FAMILY HEALTH PHARMACY |
| AL | C | 120030 | 510 | F035 | ENGLISH PLAZA PHARMACY | 1640 HIGHWAY 78 E | | JASPER | AL | 35501-4034 | 2052213090 | FAMILY MEDICAL SERVICE PHCY | DBA ENGLISH PLAZA PHARMACY | 1640 HIGHWAY 78 E | JASPER | AL | 35501-4034 | Y | 2052213090 | 1640 HIGHWAY 78 E | | JASPER | AL | 35501-4034 | 626 | 630397832 | ENGLISH PLAZA PHARMACY |
| AL | I | 120989 | 510 | F036 | FAMILY MEDICAL SVC PHCY #3 | 1817 13TH AVE N | | BESSEMER | AL | 35020-3246 | 2054243195 | FAMILY MEDICAL SERVICE PHCY | DBA FAMILY MED SVC PHCY #3 | 1817 13TH AVE N | BESSEMER | AL | 35020-3246 | Y | 2054243195 | 1817 13TH AVE N | | BESSEMER | AL | 35020-3246 | 626 | 630397832 | FAMILY MEDICAL SVC PHCY #3 |
| AL | C | 121347 | 510 | M066 | MONTEVALLO DRUG CO | 3990 HWY 25 | | MONTEVALLO | AL | 35115-4161 | 2056651261 | FAMILY MEDICAL SERVICE PHCY | DBA MONTEVALLO DRUG CO | 3990 HWY 25 | MONTEVALLO | AL | 35115-4161 | Y | 2056651261 | 3990 HWY 25 | | MONTEVALLO | AL | 35115-4161 | 626 | 630397832 | MONTEVALLO DRUG CO |
| AL | I | 127337 | 510 | M190 | MARTINS PHARMACY | 610 QUINTARD DR | | OXFORD | AL | 36203-1840 | 2568316116 | FAMILY PHARMACY INC | DBA MARTINS PHARMACY | 610 QUINTARD DR | OXFORD | AL | 36203-1840 | Y | 2568316116 | 610 QUINTARD DR | | OXFORD | AL | 36203-1840 | 841 | 721346550 | MARTINS PHARMACY |
| AL | I | 106369 | 510 | F043 | FAIRFAX DRUG COMPANY | 89 TRAMMELL BLOCK | | VALLEY | AL | 36854-4903 | 3347562305 | FDC INC | DBA FAIRFAX DRUG CO | 89 TRAMMELL BLOCK | VALLEY | AL | 36854-4903 | Y | 3347562305 | 89 TRAMMELL BLOCK | | VALLEY | AL | 36854-4903 | 841 | 631022573 | FAIRFAX DRUG COMPANY |
| AL | I | 106559 | 510 | F044 | FLORALA HEALTH MART PHARMACY | 23355 5TH AVE | | FLORALA | AL | 36442-3818 | 3348583291 | FLORALA PHARMACY INC | DBA FLORALA HEALTH MART PHCY | 23355 5TH AVE | FLORALA | AL | 36442-3818 | Y | 3348583291 | 23355 5TH AVE | | FLORALA | AL | 36442-3818 | 603 | 630513633 | FLORALA HEALTH MART PHARMACY |
| AL | C | 126791 | 510 | P145 | PHARMACARE ANDALUSIA | 324 WEST BYPASS | | ANDALUSIA | AL | 36420-2514 | 3344271111 | FLORALA PHARMACY INC | DBA PHARMACARE ANDALUSIA | 324 WEST BYPASS | ANDALUSIA | AL | 36420-2514 | Y | 3344271111 | 324 WEST BYPASS | | ANDALUSIA | AL | 36420-2514 | 626 | 630513633 | PHARMACARE ANDALUSIA |
| AL | I | 114998 | 510 | B216 | HEADLAND DISCOUNT PHARMACY | 202 HOLMAN DR | | HEADLAND | AL | 36345-2307 | 3346933324 | FLOYD PHARMACEUTICAL SERVICES INC | DBA HEADLAND DISCOUNT PHARM | 202 HOLMAN DR | HEADLAND | AL | 36345-2307 | Y | 3346933324 | 202 HOLMAN DR | | HEADLAND | AL | 36345-2307 | 841 | 630997398 | HEADLAND DISCOUNT PHARMACY |
| AL | I | 103604 | 510 | F026 | FOODLAND DISCOUNT PHARMACY | 313 SAND MOUNTAIN DR | | ALBERTVILLE | AL | 35950-2329 | 2568786930 | FOODLAND DISCOUNT PHARMACY | 313 SAND MOUNTAIN DR SE | | ALBERTVILLE | AL | 35950-2329 | Y | 2568786930 | 313 SAND MOUNTAIN DR SE | | ALBERTVILLE | AL | 35950-2329 | 841 | 630812819 | FOODLAND DISCOUNT PHARMACY |
| AL | I | 126436 | 510 | F114 | CRESTBROOK PLAZA APOTHECARY | 3918 MONTCLAIR RD STE | | BIRMINGHAM | AL | 35213-2417 | 2058712243 | FORD HEADACHE CLINIC PC | DBA CRESTBROOK PLAZA APOTHECAR | 3918 MONTCLAIR RD STE 102 | BIRMINGHAM | AL | 35213-2417 | Y | 2058712243 | 3918 MONTCLAIR RD STE 102 | | BIRMINGHAM | AL | 35213-2417 | | 631008150 | |
| AL | I | 106799 | 510 | F022 | FORT PAYNE DRUGS | 1302 FOREST AVE NW | | FORT PAYNE | AL | 35967-3140 | 2568452161 | FORT PAYNE DRUGS | 1302 FOREST AVE NW | | FORT PAYNE | AL | 35967-3140 | Y | 2568450000 | 1302 FOREST AVE NW | | FORT PAYNE | AL | 35967-3140 | 841 | 630464483 | FORT PAYNE DRUGS |
| AL | I | 107450 | 510 | F054 | FOSTER DRUG CO | 12 LAFAYETTE ST | | HAYNEVILLE | AL | 36040-2754 | 3345482125 | FOSTER DRUG COMPANY INC | PO BOX 366 | | HAYNEVILLE | AL | 36040-0366 | Y | 3345482125 | PO BOX 366 | | HAYNEVILLE | AL | 36040-0366 | 841 | 630417815 | FOSTER DRUG CO |
| AL | I | 108060 | 510 | F048 | FOSTER DRUG COMPANY | 1554 S FOREST AVE | | LUVERNE | AL | 36049-7332 | 3343356553 | FOSTER DRUG COMPANY INC | 1554 S FOREST AVE | | LUVERNE | AL | 36049-7332 | Y | 3343356553 | 1554 S FOREST AVE | | LUVERNE | AL | 36049-7332 | 841 | 630417815 | FOSTER DRUG COMPANY |
| AL | I | 117273 | 510 | F045 | FOSTER DRUG PHARMACY | 115 N MEMORIAL DR | | PRATTVILLE | AL | 36067-3336 | 3343653327 | FOSTER DRUG OF ALABAMA INC | 115 N MEMORIAL DR | | PRATTVILLE | AL | 36067-3336 | Y | 3343653327 | 115 N MEMORIAL DR | | PRATTVILLE | AL | 36067-3336 | 841 | 630871503 | FOSTER DRUG PHARMACY |
| AL | I | 108743 | 510 | Y004 | YANCEY PARK DRUG COMPANY | 1741 UPPER WETUMPKA | | MONTGOMERY | AL | 36107-1225 | 3342640261 | FOSTER DRUG OF ALABAMA INC | DBA YANCER PARK DRUG | 1741 UPPER WETUMPKA RD | MONTGOMERY | AL | 36107-1225 | Y | 3342640261 | 1741 UPPER WETUMPKA RD | | MONTGOMERY | AL | 36107-1225 | 841 | 630871503 | YANCEY PARK DRUG COMPANY |
| AL | I | 127490 | 510 | A492 | FRANKLIN PRIMARY HEALTH PHARMACY | 1303 DR MLK JR AVE | | MOBILE | AL | 36603-5341 | 2514565301 | FRANKLIN PRIMARY HEALTH CENTER INC | DBA FRANKLIN PRIMARY HLTH PHAR | PO BOX 2048 | MOBILE | AL | 36652-2048 | Y | 2514324117 | PO BOX 2048 | | MOBILE | AL | 36652-2048 | | 630695975 | FRANKLIN PRIMARY HEALTH PHARMACY |
| AL | I | 127402 | 510 | F120 | FRANKS CARE PHARMACY | 1207 STATE ST | | GREENSBORO | AL | 36744-2012 | 3346247979 | FRANKS CARE PHARMACY | 1207 STATE ST | | GREENSBORO | AL | 36744-2012 | Y | 3346247979 | 1207 STATE ST | | GREENSBORO | AL | 36744-2012 | | 721356864 | FRANKS CARE PHARMACY |
| AL | I | 107361 | 510 | F050 | FREDS PHARMACY | 140 BEXAR AVE W | | HAMILTON | AL | 35570-5572 | 2059213193 | FREDS C SANDLIN JR | DBA FREDS PHARMACY | PO BOX 36 | HAMILTON | AL | 35570-0036 | Y | 2059213193 | PO BOX 36 | | HAMILTON | AL | 35570-0036 | 841 | 423708082 | FREDS PHARMACY |
| AL | I | 125597 | 510 | F111 | FREEMAN PHARMACY | 209 W MARTIN LUTHER K | SUITE D | TUSKEGEE | AL | 36083-2130 | 3347270047 | FREEMAN PHARMACY | 209 W MARTIN LUTHER KING HWY | SUITE D | TUSKEGEE | AL | 36083-2130 | Y | 3347270047 | 209 W MARTIN LUTHER KING HWY | SUITE D | TUSKEGEE | AL | 36083-2130 | | 631198244 | FREEMAN PHARMACY |
| AL | I | 106852 | 510 | F023 | FYFFE DISCOUNT DRUGS | 44 BLACKWELL ST #11 | | FYFFE | AL | 35971-0000 | 2566232944 | FYFFE DISCOUNT DRUGS | PO BOX 67 | | FYFFE | AL | 35971-0067 | Y | 2566232944 | PO BOX 67 | | FYFFE | AL | 35971-0067 | 841 | 630726679 | FYFFE DISCOUNT DRUGS |
| AL | I | 122452 | 510 | G059 | G P WATSON PHARMACY | 2465 MALL RD | | FLORENCE | AL | 35630-2809 | 2567645661 | G P WATSON PHARMACY & HOMECARE INC | 2465 MALL RD | | FLORENCE | AL | 35630-2809 | Y | 2567645661 | 2465 MALL RD | | FLORENCE | AL | 35630-2809 | 841 | 630995069 | G P WATSON PHARMACY |
| AL | I | 132706 | 510 | A525 | GADSDEN CITY PHARMACY | 911 RAINBOW DR | | GADSDEN | AL | 35901-5309 | 2565474479 | GADSDEN PHARMACY LLC | DBA GADSDEN CITY PHARMACY | 911 RAINBOW DR | GADSDEN | AL | 35901-5309 | Y | 2565474479 | 911 RAINBOW DR | | GADSDEN | AL | 35901-5309 | | 201420253 | GADSDEN CITY PHARMACY |
| AL | I | 115205 | 510 | G024 | GATEWAY DISCOUNT DRUGS | 26289 HIGHWAY 195 | | DOUBLE SPRINGS | AL | 35553-2554 | 2054892572 | GATEWAY DISCOUNT DRUGS INC | PO BOX 486 | | DOUBLE SPRINGS | AL | 35553-0486 | Y | 2054892572 | PO BOX 486 | | DOUBLE SPRINGS | AL | 35553-0486 | 841 | 631034475 | GATEWAY DISCOUNT DRUGS |
| AL | I | 117160 | 510 | M050 | NORTHWOOD PHARMACY | 1702 N WOOD AVE | | FLORENCE | AL | 35630-2153 | 2567673100 | GEORGE L NEWBERN | DBA NORTHWOOD PHARMACY | 1702 N WOOD AVE | FLORENCE | AL | 35630-2153 | Y | 2567673100 | 1702 N WOOD AVE | | FLORENCE | AL | 35630-2153 | 603 | 630872132 | NORTHWOOD PHARMACY |
| AL | C | 106206 | 510 | B175 | BRYARS-WARREN DRUG | 112 N MAIN ST | | ENTERPRISE | AL | 36330-2537 | 3343472506 | GEORGE R CANNON | DBA BRYARS WARREN DRUG | 112 N MAIN ST | ENTERPRISE | AL | 36330-2537 | Y | 3343472506 | 112 N MAIN ST | | ENTERPRISE | AL | 36330-2537 | 841 | 631049856 | BRYARS-WARREN DRUG |
| AL | I | 107119 | 510 | G021 | GERALDINE DRUGS | 41554 AL HIGHWAY 75 | | GERALDINE | AL | 35974-3748 | 2566592117 | GERALDINE DRUGS | PO BOX 158 | | GERALDINE | AL | 35974-0158 | Y | 2566592117 | PO BOX 158 | | GERALDINE | AL | 35974-0158 | 841 | 636067667 | GERALDINE DRUGS |
| AL | I | 101511 | 510 | G004 | GILCHRIST PHARMACY | 404 SPARKMAN ST NW | | HARTSELLE | AL | 35640-2326 | 2567731558 | GILCHRIST PHARMACY | PO BOX 1086 | | HARTSELLE | AL | 35640-1086 | Y | 2567731558 | 404 SPARKMAN ST NW | | HARTSELLE | AL | 35640-2326 | 841 | 630740831 | GILCHRIST PHARMACY |
| AL | I | 111978 | 510 | G014 | GILMER DRUG CO | 413 19TH STREET ENSLE | | BIRMINGHAM | AL | 35218-1601 | 2057874671 | GILMER DRUG CO | 413 19TH STREET ENSLEY | | BIRMINGHAM | AL | 35218-1601 | Y | 2057874671 | 413 19TH STREET ENSLEY | | BIRMINGHAM | AL | 35218-1601 | 597 | 630081850 | GILMER DRUG CO |
| AL | I | 107082 | 510 | G017 | GILSTRAP DRUG CO | 501 S COMMERCE ST | | GENEVA | AL | 36340-2420 | 3346842272 | GILSTRAP DRUG INC | PO BOX 99 | | GENEVA | AL | 36340-0099 | Y | 3346842272 | 501 S COMMERCE ST | | GENEVA | AL | 36340-2420 | 841 | 631261899 | GILSTRAP DRUG CO |
| AL | C | 102688 | 510 | N011 | NEW HOPE DRUG CO | 10155 HIGHWAY 431 S | | NEW HOPE | AL | 35760-9390 | 2567234112 | GNH INC | DBA NEW HOPE DRUG | 10155 HIGHWAY 431 S | NEW HOPE | AL | 35760-9390 | Y | 2567234112 | 10155 HIGHWAY 431 S | | NEW HOPE | AL | 35760-9390 | 626 | 631114802 | NEW HOPE DRUG CO |
| AL | I | 123909 | 510 | G044 | GOLDEN SPRINGS PHARMACY | 3320 HENRY RD | | ANNISTON | AL | 36207-6344 | 2562367611 | GOLDEN SPRINGS PHARMACY | 3320 HENRY RD | GOLDEN SPRINGS SHOPPING | ANNISTON | AL | 36207-6344 | Y | 2562367611 | 3320 HENRY RD | GOLDEN SPRINGS SI | ANNISTON | AL | 36207-6344 | 841 | 631059398 | GOLDEN SPRINGS PHARMACY |
| AL | I | 133265 | 510 | A569 | GOODWATER PHARMACY | 1249 S MAIN ST | | GOODWATER | AL | 35072-9040 | 2568396361 | GOODWATER PHARMACY | PO BOX 48 | | GOODWATER | AL | 35072-0048 | Y | 2568396361 | PO BOX 48 | | GOODWATER | AL | 35072-0048 | | 203074684 | GOODWATER PHARMACY |
| AL | I | 118960 | 510 | G035 | GREEN VALLEY DRUGS | 1915 HOOVER CT | | BIRMINGHAM | AL | 35226-3606 | 2058221151 | GREEN VALLEY DRUG CO INC | 1915 HOOVER CT | | BIRMINGHAM | AL | 35226-3606 | Y | 2058221151 | 1915 HOOVER CT | | BIRMINGHAM | AL | 35226-3606 | 841 | 630436810 | GREEN VALLEY DRUGS |
| AL | I | 107880 | 510 | G045 | GREENE SUPER DRUG | 701 N GILMER AVE | | LANETT | AL | 36863-2081 | 3346443154 | GREENE SUPER DRUG | 701 N GILMER AVE | | LANETT | AL | 36863-2081 | Y | 3346443154 | 701 N GILMER AVE | | LANETT | AL | 36863-2081 | 841 | 630872287 | GREENE SUPER DRUG |
| AL | I | 101509 | 510 | G047 | GREENLAWN PHARMACY | 406 MEDICAL PARK DR | | ATMORE | AL | 36502-3016 | 2513683189 | GREENLAWN PHARMACY | 406 MEDICAL PARK DR | | ATMORE | AL | 36502-3016 | Y | 2513683189 | 406 MEDICAL PARK DR | | ATMORE | AL | 36502-3016 | 841 | 630570478 | GREENLAWN PHARMACY |
| AL | I | 115774 | 510 | G055 | GREGERSON'S MIDTOWN PHARMACY | 280 N 3RD ST | | GADSDEN | AL | 35901-3201 | 2565437777 | GREGERSON'S FOODS INC | ACCTG DEPT ATTN T TAWBUSH | P O BOX 1460 | GADSDEN | AL | 35902-1460 | Y | 2565437777 | 280 N 3RD ST | | GADSDEN | AL | 35901-3201 | 597 | 630624961 | GREGERSON'S MIDTOWN PHARMACY |
| AL | I | 118910 | 510 | F027 | GREGS FAMILY PHARMACY | 455 UNDERWOOD RD | | RUSSELLVILLE | AL | 35653-4111 | 2563324021 | GREGS FAMILY PHARMACY | 455 UNDERWOOD RD | | RUSSELLVILLE | AL | 35653-4111 | Y | 2563324021 | 455 UNDERWOOD RD | | RUSSELLVILLE | AL | 35653-4111 | 841 | 631169116 | GREGS FAMILY PHARMACY |
| AL | I | 128757 | 510 | G083 | GREYSTONE PHARMACY | 5510 HIGHWAY 280 S STE | | BIRMINGHAM | AL | 35242-6547 | 2059819834 | GREYSTONE PHARMACY | 5510 HIGHWAY 280 S STE 110 | | BIRMINGHAM | AL | 35242-6547 | Y | 2059819834 | 5510 HIGHWAY 280 S STE 110 | | BIRMINGHAM | AL | 35242-6547 | | 631193065 | GREYSTONE PHARMACY |
| AL | I | 101129 | 510 | G027 | GRIFFITH DISCOUNT DRUGS | 2011 GUNTER AVE | | GUNTERSVILLE | AL | 35976-2126 | 2565825267 | GRIFFITH DISCOUNT DRUG INC | 2011 GUNTER AVE | | GUNTERSVILLE | AL | 35976-2126 | Y | 2565825267 | 2011 GUNTER AVE | | GUNTERSVILLE | AL | 35976-2126 | 841 | 630275559 | GRIFFITH DISCOUNT DRUGS |
| AL | C | 116120 | 510 | P016 | PHYSICIANS APOTHECARY | 951 FORREST AVE | | GADSDEN | AL | 35901-3622 | 2565478631 | GUEST APOTHECARY INC | DBA PHYSICIANS APOTHECARY | 951 FORREST AVE | GADSDEN | AL | 35901-3622 | Y | 2565478631 | 951 FORREST AVE | | GADSDEN | AL | 35901-3622 | 841 | 631186202 | PHYSICIANS APOTHECARY |
| AL | I | 130536 | 510 | P159 | PHYSICIANS APOTHECARY NOCCALULA | 102 ELBE ST # A | | GADSDEN | AL | 35904-3933 | 2565430062 | GUEST APOTHECARY INC | DBA PHYS APOTHECARY NOCCALULA | 102 ELBE ST STE A | GADSDEN | AL | 35904-3933 | Y | 2565430062 | 102 ELBE ST # A | | GADSDEN | AL | 35904-3933 | 827 | 631186202 | PHYSICIANS APOTHECARY NOCCALULA |
| AL | I | 127642 | 510 | G080 | GULF SHORES PHARMACY | 251 CLUBHOUSE DR | | GULF SHORES | AL | 36542-3415 | 2519683784 | GULF SHORES PHARMACY | PO BOX 2779 | | GULF SHORES | AL | 36547-2779 | Y | 2519683784 | PO BOX 2779 | | GULF SHORES | AL | 36547-2779 | 841 | 631201960 | GULF SHORES PHARMACY |
| AL | I | 132883 | 510 | A535 | H & J DISCOUNT PHARMACY | 6662 HWY 75 STE 118 | | PINSON | AL | 35126-3200 | 2056805160 | H & J LLC | DBA H&J DISCOUNT PHARMACY | 6662 HWY 75 STE 118 | PINSON | AL | 35126-3200 | Y | 2056805160 | 6662 HWY 75 STE 118 | | PINSON | AL | 35126-3200 | | 200301779 | H & J DISCOUNT PHARMACY |
| AL | I | 113655 | 510 | H065 | H & M DRUG COMPANY | 105 MAIN ST S | | WEDOWEE | AL | 36278-5159 | 2563574614 | H & M DRUGS INC | PO BOX 289 | | WEDOWEE | AL | 36278-0289 | Y | 2563574614 | PO BOX 289 | | WEDOWEE | AL | 36278-0289 | 841 | 630723432 | H & M DRUG COMPANY |
| AL | I | 102272 | 510 | H104 | H & W DRUG DOWNTOWN | 2325 6TH ST STE B1 | | TUSCALOOSA | AL | 35401-1740 | 2057583611 | H & W DRUG COMPANY | DBA H & W DRUG DOWNTOWN | P O BOX 20129 | TUSCALOOSA | AL | 35402-0129 | Y | 2057583611 | 2325 6TH ST STE B1 | ATTN DON MAUGHAN | TUSCALOOSA | AL | 35402-1740 | 597 | 630580289 | H & W DRUG DOWNTOWN |
| AL | I | 102246 | 510 | H105 | H & W DRUGS EAST | 315 15TH ST E | | TUSCALOOSA | AL | 35401-3663 | 2057588306 | H & W DRUGS EAST INC | 315 15TH ST E | | TUSCALOOSA | AL | 35401-3663 | Y | 2057588306 | 315 15TH ST E | | TUSCALOOSA | AL | 35401-3663 | 841 | 630851083 | H & W DRUGS EAST |
| AL | I | 123581 | 510 | H204 | HADDER PHARMACY | 10303 MAIN ST | | OAKMAN | AL | 35579-9999 | 2056223030 | HADDER PHARMACY INC | PO BOX 380 | | OAKMAN | AL | 35579-0380 | Y | 2056223030 | PO BOX 380 | | OAKMAN | AL | 35579-0380 | 841 | 631036897 | HADDER PHARMACY |
| AL | I | 110142 | 510 | H046 | HAISTEN REXALL DRUG | 107 N CHALKVILLE RD | | TRUSSVILLE | AL | 35173-1341 | 2056553601 | HAISTEN REXALL DRUG INC | 107 N CHALKVILLE RD | | TRUSSVILLE | AL | 35173-1341 | Y | 2056553601 | 107 N CHALKVILLE RD | | TRUSSVILLE | AL | 35173-1341 | 841 | 630761229 | HAISTEN REXALL DRUG |
| AL | I | 116005 | 510 | M046 | MEDICAL ARTS DRUGS | 42322 HIGHWAY 195 | | HALEYVILLE | AL | 35565-7064 | 2054863133 | HALEYVILLE MEDICAL ARTS DRUGS INC | DBA MEDICAL ARTS DRUGS | PO BOX 575 | HALEYVILLE | AL | 35565-0575 | Y | 2054863133 | PO BOX 575 | | HALEYVILLE | AL | 35565-0575 | 597 | 631147567 | MEDICAL ARTS DRUGS |
| AL | I | 107397 | 510 | H113 | HANCEVILLE DRUG COMPANY | 101 COMMERCIAL ST SE | | HANCEVILLE | AL | 35077-5516 | 2563524110 | HANCEVILLE DRUG COMPANY | 101 COMMERCIAL ST SE | | HANCEVILLE | AL | 35077-5516 | Y | 2563525660 | 101 COMMERCIAL ST SE | | HANCEVILLE | AL | 35077-5516 | 841 | 630699689 | HANCEVILLE DRUG COMPANY |
| AL | I | 107309 | 510 | H001 | HARALSON DRUGS | 1941 PATTERSON ST | | GUNTERSVILLE | AL | 35976-2060 | 2565823661 | HARALSON DRUGS CO INC | 1941 PATTERSON ST | | GUNTERSVILLE | AL | 35976-2060 | Y | 2565823661 | 1941 PATTERSON ST | | GUNTERSVILLE | AL | 35976-2060 | 841 | 721395274 | HARALSON DRUGS |
| AL | I | 102614 | 510 | H066 | HARBIN DISCOUNT PHARMACY #1 | 521 21ST ST S | | BIRMINGHAM | AL | 35233-2129 | 2053232474 | HARBIN DISCOUNT PHARMACY | 521 21ST ST S | | BIRMINGHAM | AL | 35233-2129 | Y | 2053232474 | 521 21ST ST S | | BIRMINGHAM | AL | 35233-2129 | 841 | 630524174 | HARBIN DISCOUNT PHARMACY #1 |
| AL | I | 130738 | 510 | H266 | HARBIN DISCOUNT PHARMACY #4 | 1119 ROYAL TOWER DR | | BIRMINGHAM | AL | 35209-6822 | 2054230091 | HARBIN DISCOUNT PHARMACY | 1119 ROYAL TOWER DR | | BIRMINGHAM | AL | 35209-6822 | Y | 2054230091 | 1119 ROYAL TOWER DR | | BIRMINGHAM | AL | 35209-6822 | | 630524174 | HARBIN DISCOUNT PHARMACY #4 |
| AL | I | 114291 | 510 | H102 | HARBIN DISCOUNT PHARMACY #2 | 57 CHURCH ST | | BIRMINGHAM | AL | 35213-3701 | 2058712196 | HARBIN DISCOUNT PHARMACY #2 | 57 CHURCH ST | | BIRMINGHAM | AL | 35213-3701 | Y | 2058712196 | 57 CHURCH ST | | BIRMINGHAM | AL | 35213-3701 | 597 | 630579281 | HARBIN DISCOUNT PHARMACY #2 |
| AL | I | 125030 | 510 | H207 | HARRISON DRUG | 25372 HIGHWAY 195 | | DOUBLE SPRINGS | AL | 35553-2307 | 2054898806 | HARRISON DRUG | PO BOX 339 | | DOUBLE SPRINGS | AL | 35553-0339 | Y | 2054898806 | PO BOX 339 | | DOUBLE SPRINGS | AL | 35553-0339 | 841 | 631104388 | HARRISON DRUG |
| AL | I | 131728 | 510 | A441 | HART APOTHECARY | 1209 LAKE DR STE 101 | | BESSEMER | AL | 35022-3488 | 2054260191 | HART APOTHECARY LLC | 1209 LAKE DR STE 101 | | BESSEMER | AL | 35022-3488 | Y | 2054260191 | 1209 LAKE DR STE 101 | | BESSEMER | AL | 35022-3488 | 841 | 331038909 | HART APOTHECARY |
| AL | I | 132819 | 510 | A538 | HAYDEN FAMILY PHARMACY | 310 3RD ST | | HAYDEN | AL | 35079-6200 | 2055901515 | HAYDEN FAMILY PHARMACY | PO BOX 665 | | HAYDEN | AL | 35079-0665 | Y | 2055901515 | PO BOX 665 | | HAYDEN | AL | 35079-0665 | | 861071895 | HAYDEN FAMILY PHARMACY |
| AL | I | 114049 | 510 | H121 | HAYES DRUG | 24724 US HIGHWAY 31 | | JEMISON | AL | 35085-4428 | 2056882032 | HAYES DRUG | PO BOX 100 | | JEMISON | AL | 35085-0100 | Y | 2056882032 | PO BOX 100 | | JEMISON | AL | 35085-0100 | 597 | 630745526 | HAYES DRUG |
| AL | I | 116637 | 510 | H123 | HAYWOOD DISCOUNT DRUGS | 806 AL HWY 203 | | ELBA | AL | 36323-4220 | 3348973377 | HAYWOOD DISCOUNT DRUGS | 806 AL HWY 203 | | ELBA | AL | 36323-4220 | Y | 3348973377 | 806 AL HWY 203 | | ELBA | AL | 36323-4220 | 841 | 630835407 | HAYWOOD DISCOUNT DRUGS |
| AL | I | 102020 | 510 | L014 | MEDICAL ARTS APOTHECARY | 124 7TH ST SW | | CULLMAN | AL | 35055-4262 | 2567344933 | HEALTH CENTER PHARMACY INC | DBA MEDICAL ARTS APOTHECARY | 124 7TH ST SW | CULLMAN | AL | 35055-4262 | Y | 2567344933 | 124 7TH ST SW | | CULLMAN | AL | 35055-4262 | 841 | 630942737 | MEDICAL ARTS APOTHECARY |
| AL | I | 117033 | 510 | H162 | HEALTH SERVICES PHARMACY | HEALTH SERVICES BLDG | U SOUTHERN ALAB | MOBILE | AL | 36688-0001 | 2514607094 | HEALTH SERVICES PHARMACY | HEALTH SERVICES BLDG | U SOUTHERN ALABAMA CAMP | MOBILE | AL | 36688-0001 | Y | 2514607094 | HEALTH SERVICES BLDG | USA CAMPUS | MOBILE | AL | 36688-0002 | | 630477348 | HEALTH SERVICES PHARMACY |
| AL | I | 131223 | 510 | K398 | KIDSMEDS PHARMACY | 1936 OLD ORCHARD RD | | BIRMINGHAM | AL | 35216-2247 | 2058240775 | HEALTH STRIDES INC | DBA KIDSMEDS PHARMACY | 1936 OLD ORCHARD RD | BIRMINGHAM | AL | 35216-2247 | Y | 2058240775 | 1936 OLD ORCHARD RD | | BIRMINGHAM | AL | 35216-2247 | 841 | 721391197 | KIDSMEDS PHARMACY |
| AL | I | 107602 | 510 | A565 | HUNTVILLE HOSPITAL PHARMACY | 101 SIVLEY RD SW | | HUNTSVILLE | AL | 35801-4421 | 2562658419 | HEALTHCARE AUTH CITY OF HUNTSVILLE | DBA HUNTSVILLE HOSPIAL PHCY | 101 SIVLEY RD SW | HUNTSVILLE | AL | 35801-4421 | Y | 2562658419 | 101 SIVLEY RD SW | | HUNTSVILLE | AL | 35801-4421 | | 630845288 | HUNTVILLE HOSPITAL PHARMACY |
| AL | I | 126549 | 510 | M194 | MITCHELL-HOLLINGSWORTH ANNEX | 805 FLAGG CIR | | FLORENCE | AL | 35630-3362 | 2567405425 | HEALTHCARE AUTHORITY OF LAUDERDALE | 805 FLAGG CIR | | FLORENCE | AL | 35630-3362 | Y | 2567405425 | PO BOX 818 | | FLORENCE | AL | 35631-0818 | | 636000280 | MITCHELL-HOLLINGSWORTH ANNEX |
| AL | C | 123911 | 510 | H218 | HEALTHSOUTH APOTHECARY | 1201 11TH AVE S | | BIRMINGHAM | AL | 35205-3423 | 2059307585 | HEALTHSOUTH MED CTR APOTHECARY | 1201 11TH AVE S | | BIRMINGHAM | AL | 35205-3423 | Y | 2059307585 | 1201 11TH AVE S | | BIRMINGHAM | AL | 35205-3423 | 626 | 630872396 | HEALTHSOUTH APOTHECARY |
| AL | I | 123555 | 510 | M060 | MEDICAL VILLAGE PHARMACY | 426 S CRAFT HWY | | CHICKASAW | AL | 36611-2213 | 2514564172 | HELIOS INC | 426 S CRAFT HWY | | CHICKASAW | AL | 36611-2213 | Y | 2514564172 | 426 S CRAFT HWY | | CHICKASAW | AL | 36611-2213 | 841 | 631056228 | MEDICAL VILLAGE PHARMACY |
| AL | C | 117158 | 510 | H054 | TIMS DISCOUNT DRUG | 2401 HELTON DR | | FLORENCE | AL | 35630-1067 | 2567667170 | HELTON DRIVE PHARMACY | DBA TIMS DISCOUNT DRUG | 2401 HELTON DR | FLORENCE | AL | 35630-1067 | Y | 2567667170 | 2401 HELTON DR | | FLORENCE | AL | 35630-1067 | 626 | 631148236 | TIMS DISCOUNT DRUG |
| AL | C | 131893 | 510 | A453 | H P C PHARMACY | 300 ST FRANCIS ST | | MOBILE | AL | 36602-2813 | 2516795942 | HEMOPHELIA PREFERRED CARE LLC | DBA H P C LLC | 300 ST FRANCIS ST | MOBILE | AL | 36602-2813 | Y | 2516795942 | 300 ST FRANCIS ST | | MOBILE | AL | 36602-2813 | 626 | 743073521 | H P C PHARMACY |
| AL | I | 102462 | 510 | H038 | HENAGAR PHARMACY | 17171 AL HIGHWAY 75 | | HENAGAR | AL | 35978-5663 | 2566575187 | HENAGAR PHARMACY INC | PO BOX 428 | | HENAGAR | AL | 35978-0428 | Y | 2566575187 | PO BOX 428 | | HENAGAR | AL | 35978-0428 | 841 | 630847948 | HENAGAR PHARMACY |
| AL | I | 124963 | 510 | G002 | GORDON OAKS PHARMACY | 3151 KNOLLWOOD DR | | MOBILE | AL | 36693-2753 | 2516617741 | HERITAGE PHARMACY | DBA GORDON OAKS PHARMACY | 6207 COTTAGE HILL RD | MOBILE | AL | 36609-3113 | Y | 2516617741 | 3151 KNOLLWOOD DR | | MOBILE | AL | 36693-2753 | | 630776607 | GORDON OAKS PHARMACY |
| AL | I | 133354 | 510 | A574 | HERITAGE PHARMACY | 1701 MAIN AVE SW | | CULLMAN | AL | 35055-5250 | 2567373771 | HERITAGE PHARMACY | 1701 MAIN AVE SW | | CULLMAN | AL | 35055-5250 | Y | 2567373771 | 1701 MAIN AVE SW | | CULLMAN | AL | 35055-5250 | 841 | 202992095 | HERITAGE PHARMACY |
| AL | I | 108248 | 510 | H067 | HERITAGE PHARMACY | 15 MIDTOWN PARK DR E | | MOBILE | AL | 36606-4141 | 2514320814 | HERITAGE PHARMACY LLC | 15 MIDTOWN PARK DR E | | MOBILE | AL | 36606-4141 | Y | 2514320814 | 15 MIDTOWN PARK DR E | | MOBILE | AL | 36606-4141 | 841 | 631138612 | HERITAGE PHARMACY |
| AL | I | 129622 | 510 | H262 | HERREN HILL PHARMACY #1 | 24 HERREN HILL RD | | TALLASSEE | AL | 36078-1254 | 3342528800 | HERREN HILL PHARMACY #1 INC | PO BOX 780061 | | TALLASSEE | AL | 36078-0014 | Y | 3342528800 | PO BOX 780061 | | TALLASSEE | AL | 36078-0014 | | 631232455 | HERREN HILL PHARMACY #1 |
| AL | I | 101193 | 510 | H118 | HEWETT DRUG COMPANY | 121 S BROAD ST | | ALBERTVILLE | AL | 35950-2211 | 2568780641 | HEWETT DRUG COMPANY INC | 121 S BROAD ST | | ALBERTVILLE | AL | 35950-2211 | Y | 2568780641 | 121 S BROAD ST | | ALBERTVILLE | AL | 35950-2211 | 841 | 630832169 | HEWETT DRUG COMPANY |
| AL | I | 119378 | 510 | T032 | HINKLE PHARMACY | 619 9TH AVE N | | BESSEMER | AL | 35020-5368 | 2054253039 | HINKLE MED INC | DBA HINKLE PHARMACY | 619 9TH AVE N | BESSEMER | AL | 35020-5368 | Y | 2054253039 | 619 9TH AVE N | | BESSEMER | AL | 35020-5368 | 841 | 631012464 | HINKLE PHARMACY |
| AL | I | 114669 | 510 | H119 | HOOD DRUGS | 711 S BROAD ST | | SCOTTSBORO | AL | 35768-1711 | 2565742323 | HOOD DRUGS INC | 711 S BROAD ST | | SCOTTSBORO | AL | 35768-1711 | Y | 2565742323 | 711 S BROAD ST | | SCOTTSBORO | AL | 35768-1711 | 597 | 630711972 | HOOD DRUGS |
| AL | I | 107929 | 510 | H120 | HOODS PHARMACY | 4500 20TH AVE | | VALLEY | AL | 36854-3541 | 3347563219 | HOODS PHARMACY | 4500 20TH AVE | | VALLEY | AL | 36854-3541 | Y | 3347563219 | 4500 20TH AVE | | VALLEY | AL | 36854-3541 | 841 | 419180803 | HOODS PHARMACY |
| AL | I | 106939 | 510 | H114 | HUGHS PHARMACY | 100 MEDICAL CENTER DF | | GADSDEN | AL | 35903-1130 | 2564927407 | HUGHS PHARMACY | 100 MEDICAL CENTER DR STE 102 | | GADSDEN | AL | 35903-1130 | Y | 2564927407 | 100 MEDICAL CENTER DR STE 102 | | GADSDEN | AL | 35903-1130 | 841 | 630795502 | HUGHS PHARMACY |
| AL | I | 111473 | 510 | H110 | HUNT DRUG CO | 126 S CENTER AVE | | PIEDMONT | AL | 36272-2062 | 2564479071 | HUNT DRUG CO | PO BOX 9 | | PIEDMONT | AL | 36272-0009 | Y | 2564479071 | 126 S CENTER AVE | | PIEDMONT | AL | 36272-2062 | 841 | 630481113 | HUNT DRUG CO |
| AL | I | 132287 | 510 | A484 | HUNTSVILLE COMPOUNDING PHCY | 2121 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4501 | 2564250123 | HUNTSVILLE COMPOUNDING PHARMACY | 2121 WHITESBURG DR S STE E | | HUNTSVILLE | AL | 35801-4501 | Y | 2564250123 | 2121 WHITESBURG DR S STE E | | HUNTSVILLE | AL | 35801-4501 | | 200195530 | HUNTSVILLE COMPOUNDING PHCY |
| AL | I | 130031 | 510 | H263 | HYATTS MARKET PHARMACY | 70 MCHANN RD | | ADDISON | AL | 35540-2138 | 2567476066 | HYATTS MARKET INC | DBA HYATTS MARKET PHARMACY | 70 MCHANN RD | ADDISON | AL | 35540-2138 | Y | 2567476066 | 70 MCHANN RD | | ADDISON | AL | 35540-2138 | 626 | 630946324 | HYATTS MARKET PHARMACY |
| AL | I | 132390 | 510 | A493 | I P S PHARMACY | 700 E COTTONWOOD RD | | DOTHAN | AL | 36301-3644 | 3347947373 | I P S PHARMACY SOLUTIONS LLC | PO BOX 242305 | | MONTGOMERY | AL | 36124-2305 | Y | 3347947373 | PO BOX 242305 | | MONTGOMERY | AL | 36124-2305 | 651 | 841626831 | I P S PHARMACY |
| AL | I | 131235 | 510 | I015 | I V SOLUTIONS | 255 RIVERCHASE PKWY E | | HOOVER | AL | 35244-2817 | 2059821400 | I V SOLUTIONS INC | 255 RIVERCHASE PKWY E STE L | | HOOVER | AL | 35244-2817 | Y | 2059821400 | 255 RIVERCHASE PKWY E STE L | | HOOVER | AL | 35244-2817 | | 631278825 | I V SOLUTIONS |
| AL | I | 110243 | 510 | I001 | IDEAL DRUG STORE | 100 S MAIN ST | | TUSCUMBIA | AL | 35674-2429 | 2563835891 | IDEAL DRUG STORE | 100 S MAIN ST | | TUSCUMBIA | AL | 35674-2429 | Y | 2563835891 | 100 S MAIN ST | | TUSCUMBIA | AL | 35674-2429 | 841 | 630523378 | IDEAL DRUG STORE |
| AL | I | 102397 | 510 | I003 | IDER DISCOUNT DRUGS | 10705 AL HIGHWAY 75 | | IDER | AL | 35981-4627 | 2566575151 | IDER DISCOUNT DRUGS INC | 10705 AL HIGHWAY 75 | | IDER | AL | 35981-4627 | Y | 2566575151 | 10705 AL HIGHWAY 75 | | IDER | AL | 35981-4627 | 841 | 631227451 | IDER DISCOUNT DRUGS |
| AL | I | 130005 | 510 | I016 | INFIRMARY HOME HEALTH INFUSION | 2601 EMOGENE ST STE E | | MOBILE | AL | 36606-4806 | 2514700170 | INFIRMARY HOME HEALTH AGENCY | DBA INFIRMARY HOME HEALTH INFU | 2601 EMOGENE ST STE B | MOBILE | AL | 36606-4806 | Y | 2514700170 | 2601 EMOGENE ST STE B | | MOBILE | AL | 36606-4806 | | 631112659 | INFIRMARY HOME HEALTH INFUSION |
| AL | I | 130485 | 510 | A447 | INFUSION PARTNERS | 2145 HIGHLAND AVE S ST | | BIRMINGHAM | AL | 35205-4015 | 2059398686 | INFUSION PARTNERS INC | 2145 HIGHLAND AVE S STE 100 | | BIRMINGHAM | AL | 35205-4015 | Y | 2059398686 | 2145 HIGHLAND AVE S STE 100 | | BIRMINGHAM | AL | 35205-4015 | | 582102954 | INFUSION PARTNERS |
| AL | I | 127010 | 510 | A529 | INFUSION SERVICES | 2431 W MAIN ST STE 801 | | DOTHAN | AL | 36301-6404 | 3347941126 | INFUSION SERVICES LLC | P O BOX 8372 | | DOTHAN | AL | 36304-8372 | Y | 3347941126 | 2431 W MAIN ST STE 801 | | DOTHAN | AL | 36301-6404 | | 810575008 | INFUSION SERVICES |
| AL | I | 109593 | 510 | I004 | INTERLINK DRUGS | 1107 VOEGLIN AVE # 102 | | SELMA | AL | 36703-4320 | 3348757686 | INTERLINK DRUGS | 1107 VOEGLIN AVE # 102 | | SELMA | AL | 36703-4320 | Y | 3348757686 | 1107 VOEGLIN AVE # 102 | | SELMA | AL | 36703-4320 | 841 | 630858062 | INTERLINK DRUGS |
| AL | I | 112209 | 510 | J009 | J & J DISCOUNT PHARMACY | 6405 AVENUE K | | BESSEMER | AL | 35020-2540 | 2054261221 | J & J DISCOUNT PHARMACY | 6405 AVENUE K | | BESSEMER | AL | 35020-2540 | Y | 2054261221 | 6405 AVENUE K | | BESSEMER | AL | 35020-2540 | 841 | 630584958 | J & J DISCOUNT PHARMACY |
| AL | I | 107044 | 510 | J008 | J AND J DRUGS | 1318 MAIN ST | | GARDENDALE | AL | 35071-2496 | 2056318731 | J & J DRUGS | PO BOX 428 | | GARDENDALE | AL | 35071-0428 | Y | 2056318731 | 1318 MAIN ST | | GARDENDALE | AL | 35071-2496 | 841 | 630456005 | J AND J DRUGS |
| AL | I | 105507 | 510 | J035 | STRICKLAND DRUG COMPANY | 31930 NW 1ST AVE | | CARBON HILL | AL | 35549-0000 | 2059249611 | J & K DRUG CO | DBA STRICKLAND DRUG | PO BOX 430 | CARBON HILL | AL | 35549-0430 | Y | 2059249611 | PO BOX 430 | | CARBON HILL | AL | 35549-0430 | 841 | 630830673 | STRICKLAND DRUG COMPANY |
| AL | I | 102955 | 510 | F056 | FIVE POINTS PHARMACY | 1108 13TH ST | | PHENIX CITY | AL | 36867-4966 | 3342988390 | J & L MEDICAL INC | DBA FIVE POINTS PHARMACY | 1108 13TH ST | PHENIX CITY | AL | 36867-4966 | Y | 3342988390 | 1108 13TH ST | | PHENIX CITY | AL | 36867-4966 | 426 | 630920689 | FIVE POINTS PHARMACY |
| AL | I | 102436 | 510 | J046 | J & S DRUGS | 1130 WALNUT ST | | CENTREVILLE | AL | 35042-2811 | 2059267621 | J & S DRUGS INC | 1130 WALNUT ST | | CENTREVILLE | AL | 35042-2811 | Y | 2059267621 | 1130 WALNUT ST | | CENTREVILLE | AL | 35042-2811 | 841 | 631027975 | J & S DRUGS |
| AL | I | 102791 | 510 | C046 | CIRCLE PHARMACY | 2021 ALEXANDER DR | | DOTHAN | AL | 36301-3003 | 3347922717 | J L SCOTT INC | DBA CIRCLE PHARMACY | PO BOX 849 | DOTHAN | AL | 36302-0849 | Y | 3347922717 | PO BOX 849 | | DOTHAN | AL | 36302-0849 | 841 | 630828193 | CIRCLE PHARMACY |
| AL | C | 125511 | 510 | J047 | JACKS DISCOUNT DRUGS | 15073 S US HWY 231 | | MIDLAND CITY | AL | 36350-6305 | 3349834191 | JACKS DISCOUNT DRUGS | PO BOX 677 | | MIDLAND CITY | AL | 36350-0677 | Y | 3349834191 | PO BOX 677 | | MIDLAND CITY | AL | 36350-0677 | 626 | 631124776 | JACKS DISCOUNT DRUGS |
| AL | I | 121498 | 510 | J043 | JACKS DISCOUNT PHARMACY | 823 MAIN ST | | WEST BLOCTON | AL | 35184-0000 | 2059389588 | JACKS DISCOUNT PHARMACY | PO BOX 680 | | WEST BLOCTON | AL | 35184-0680 | Y | 2059389588 | PO BOX 680 | | WEST BLOCTON | AL | 35184-0680 | 597 | 630976802 | JACKS DISCOUNT PHARMACY |
| AL | C | 132857 | 510 | A537 | JACKS DRUGS | 1909 HONEYSUCKLE RD | SOUTHWIND MEDIC | DOTHAN | AL | 36305-4227 | 3348360890 | JACKS DRUGS | 1909 HONEYSUCKLE RD | SOUTHWIND MEDICAL PARK | DOTHAN | AL | 36305-4227 | Y | 3348360890 | 1909 HONEYSUCKLE RD | SOUTHWIND MEDICA | DOTHAN | AL | 36305-4227 | 626 | 270107775 | JACKS DRUGS |
| AL | I | 112817 | 510 | J051 | JACKSON COUNTY HOSPITAL PHARMACY | 380 WOODS COVE RD | | SCOTTSBORO | AL | 35768-2428 | 2562183731 | JACKSON COUNTY HOSPITAL | DBA JACKSON CO HOSP PHCY | PO BOX 1050 | SCOTTSBORO | AL | 35768-1050 | Y | 2562183793 | PO BOX 1050 | | SCOTTSBORO | AL | 35768-1050 | | 636005363 | JACKSON COUNTY HOSPITAL PHARMACY |
| AL | I | 117792 | 510 | N035 | N JACKSON HOSPITAL PHARMACY | 47005 US HWY 72 | | BRIDGEPORT | AL | 35740-7205 | 2564372101 | JACKSON COUNTY HOSPITAL | DBA N JACKSON HOSP PHCY | 47005 US HWY 72 | BRIDGEPORT | AL | 35740-7205 | Y | 2562183793 | 47005 US HWY 72 | | BRIDGEPORT | AL | 35740-7205 | | 636005363 | N JACKSON HOSPITAL PHARMACY |
| AL | I | 110685 | 510 | J026 | JACKSON DRUGS | 1974 CHEROKEE RD | | ALEXANDER CITY | AL | 35010-3437 | 2562342538 | JACKSON DRUGS | 1974 CHEROKEE RD | | ALEXANDER CITY | AL | 35010-3437 | Y | 2562342538 | 1974 CHEROKEE RD | | ALEXANDER CITY | AL | 35010-3437 | 841 | 630646257 | JACKSON DRUGS |
| AL | I | 130877 | 510 | J053 | JACKSON FAMILY PHARMACY | 1201 COLLEGE AVE | | JACKSON | AL | 36545-2406 | 2512461970 | JACKSON FAMILY PHARMACY | 1201 COLLEGE AVE | | JACKSON | AL | 36545-2406 | Y | 2512461970 | 1201 COLLEGE AVE | | JACKSON | AL | 36545-2406 | 841 | 631285283 | JACKSON FAMILY PHARMACY |
| AL | I | 132972 | 510 | A540 | COMPOUNDING SOLUTIONS PHCY | 3240 EDWARDS LAKE PK | SUITE 202 | BIRMINGHAM | AL | 35235-3128 | 2056612633 | JANIS RANDALL RPH MARKETING LLC | DBA COMPOUNDING SOLUTIONS PHCY | 3240 EDWARDS LAKE PKWY # | BIRMINGHAM | AL | 35235-3128 | Y | 2056612633 | 3240 EDWARDS LAKE PKWY | SUITE 202 | BIRMINGHAM | AL | 35235-3128 | | 202170684 | COMPOUNDING SOLUTIONS PHCY |
| AL | I | 124379 | 510 | T099 | MEDICINE SHOPPE #1217 | 542 S EUFAULA AVE | | EUFAULA | AL | 36027-2306 | 3346870021 | JANOKA INC | DBA THE MEDICINE SHOPPE #1217 | 542 S EUFAULA AVE | EUFAULA | AL | 36027-2306 | Y | 3346870021 | 542 S EUFAULA AVE | | EUFAULA | AL | 36027-2306 | 307 | 631089895 | MEDICINE SHOPPE #1217 |
| AL | I | 114811 | 510 | B400 | BESSEMER HEALTH CENTER PHARMACY | 2201 ARLINGTON AVE | | BESSEMER | AL | 35020-4221 | 2054246001 | JEFFERSON COUNTY DEPT OF HEALTH | DBA BESSEMER HEALTH CTR PHARM | 2201 ARLINGTON AVE | BESSEMER | AL | 35020-4221 | Y | 2054246001 | 2201 ARLINGTON AVE | | BESSEMER | AL | 35020-4221 | | 630475700 | |
| AL | I | 120268 | 510 | C172 | CENTRAL HEALTH CENTER PHARMACY | 1400 6TH AVE S | | BIRMINGHAM | AL | 35233-1502 | 2059301067 | JEFFERSON COUNTY DEPT OF HEALTH | DBA CENTRAL HEALTH CTR PHARM | 1400 6TH AVE S | BIRMINGHAM | AL | 35233-1502 | Y | 2059301067 | 1400 6TH AVE S | | BIRMINGHAM | AL | 35233-1502 | | 630475700 | CENTRAL HEALTH CENTER PHARMACY |
| AL | I | 127212 | 510 | C185 | CHRIS MCNAIR HEALTH CENTER PHARMAC | 1308 TUSCALOOSA AVE | | BIRMINGHAM | AL | 35211-1948 | 2057156129 | JEFFERSON COUNTY DEPT OF HEALTH | DBA CHRIS MCNAIR HLTH CTR PHCY | 1308 TUSCALOOSA AVE SW | BIRMINGHAM | AL | 35211-1948 | Y | 2057156129 | 1308 TUSCALOOSA AVE SW | | BIRMINGHAM | AL | 35211-1948 | | 630475700 | CHRIS MCNAIR HEALTH CENTER PHARMACY |
| AL | I | 124507 | 510 | N031 | NORTHERN HEALTH CENTER PHARMACY | 2817 30TH AVE N | | BIRMINGHAM | AL | 35207-4541 | 2053234548 | JEFFERSON COUNTY DEPT OF HEALTH | DBA NORTHERN HEALTH CTR PHARM | 2817 30TH AVE N | BIRMINGHAM | AL | 35207-4541 | Y | 2053234548 | 2817 30TH AVE N | | BIRMINGHAM | AL | 35207-4541 | | 630475700 | |

| Cha in PYE ST | NABP Ind ep | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYE ST | PYEE_ZIP_CD | EE AD D CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL | I | | W528 | WESTERN HEALTH CENTER PHARMACY | 1700 AVENUE E | | BIRMINGHAM | AL | 35218-1543 | 2057883321 | JEFFERSON COUNTY DEPT OF HEALTH | DBA WESTERN HELATH CTR PHARM | 1700 AVENUE E | BIRMINGHAM | AL | 35218-1543 | Y | 2057883321 | 1700 AVENUE E | | BIRMINGHAM | AL | 35218-1543 | | 630475700 | WESTERN HEALTH CENTER PHARMACY |
| AL | I | 510 | P050 | MILL STREET PHARMACY | 10639 AL HIGHWAY 168 | | BOAZ | AL | 35957-1955 | 2565935279 | JEFFREY C ROBERTS INC | DBA MILL STREET PHARMACY | 10639 AL HIGHWAY 168 | BOAZ | AL | 35957-1955 | Y | 2565935279 | 10639 AL HIGHWAY 168 | | BOAZ | AL | 35957-1955 | | 631245618 | MILL STREET PHARMACY |
| AL | I | 510 | B434 | B & K PHARMACY | 6735 DEERFOOT PKWY S | | PINSON | AL | 35126-3093 | 2056815445 | JEFFREY TRENT BUCKELEW | DBA B & K PHARMACY | 6735 DEERFOOT PKWY STE 101 | PINSON | AL | 35126-3093 | Y | 2056815445 | 6735 DEERFOOT PKWY STE 101 | | PINSON | AL | 35126-3093 | | 630958172 | B & K PHARMACY |
| AL | I | 510 | A548 | JERNIGAN HEALTHCARE | 901 DECATUR HWY | | FULTONDALE | AL | 35068-1815 | 2056311520 | JERNIGAN HEALTHCARE | PO BOX 879 | | FULTONDALE | AL | 35068-0879 | Y | 2056311520 | PO BOX 879 | | FULTONDALE | AL | 35068-0879 | | 631129302 | JERNIGAN HEALTHCARE |
| AL | I | 510 | J014 | JERRYS DISCOUNT PHARMACY | 300 WALL ST | | GADSDEN | AL | 35904-1938 | 2565471221 | JERRYS DISCOUNT PHARMACY | 300 WALL ST | | GADSDEN | AL | 35904-1938 | Y | 2565471221 | 300 WALL ST | | GADSDEN | AL | 35904-1938 | 597 | 636104957 | JERRYS DISCOUNT PHARMACY |
| AL | I | 510 | J025 | JERRYS DISCOUNT PHARMACY | 1532 HUFFMAN RD | | BIRMINGHAM | AL | 35215-5621 | 2058531293 | JERRYS DISCOUNT PHARMACY | 1532 HUFFMAN RD | | BIRMINGHAM | AL | 35215-5621 | Y | 2058531293 | 1532 HUFFMAN RD | | BIRMINGHAM | AL | 35215-5621 | 597 | 630724493 | JERRYS DISCOUNT PHARMACY |
| AL | I | 510 | J041 | JIM MYERS CAPSTONE DRUG | 1520 MCFARLAND BLVD N | | TUSCALOOSA | AL | 35406-2285 | 2057591501 | JIM MYERS CAPSTONE PHARMACY INC | 1520 MCFARLAND BLVD N STE B | | TUSCALOOSA | AL | 35406-2285 | Y | 2057591501 | 1520 MCFARLAND BLVD N STE B | | TUSCALOOSA | AL | 35406-2285 | | 630955434 | JIM MYERS CAPSTONE DRUG |
| AL | I | 510 | J049 | JIM MYERS TOWER PHARMACY | 701 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35401-2086 | 2057500041 | JIM MYERS CAPSTONE PHARMACY INC | DBA JIM MYERS TOWER PHARMACY | 701 UNIVERSITY BLVD E STE | TUSCALOOSA | AL | 35401-2086 | Y | 2057600041 | 701 UNIVERSITY BLVD E # M04 | | TUSCALOOSA | AL | 35401-2086 | | 630955434 | JIM MYERS TOWER PHARMACY |
| AL | I | 510 | J023 | JIM MYERS DRUG | 3325 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4339 | 2055563800 | JIM MYERS DRUG INC | PO BOX 40299 | | TUSCALOOSA | | 35404-0299 | Y | 2055563800 | PO BOX 40299 | | TUSCALOOSA | AL | 35404-0299 | | 630882587 | JIM MYERS DRUG |
| AL | I | 510 | J052 | JIM MYERS DRUG SOUTH | 5980 OLD GREENSBORO | | TUSCALOOSA | AL | 35405-6260 | 2053458700 | JIM MYERS DRUG INC | DBA JIM MYERS DRUG SOUTH | 5980 OLD GREENSBORO RD # C | TUSCALOOSA | AL | 35405-6260 | Y | 2053458700 | 5980 OLD GREENSBORO RD # C | | TUSCALOOSA | AL | 35405-6260 | 841 | 630882587 | JIM MYERS DRUG SOUTH |
| AL | I | 510 | J048 | JIM MYERS DRUG WEST | 2731 ML KING JR BLVD | | TUSCALOOSA | AL | 35401-5235 | 2055563800 | JIM MYERS DRUG INC | PO BOX 40299 | | TUSCALOOSA | AL | 35404-0299 | Y | 2055563800 | PO BOX 40299 | | TUSCALOOSA | AL | 35404-0299 | | 630882587 | JIM MYERS DRUG WEST |
| AL | I | 510 | J054 | JIM MYERS SPECIALTY RX | 3325 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4339 | 2055563800 | JIM MYERS DRUG INC | PO BOX 40299 | | TUSCALOOSA | AL | 35404-0299 | Y | 2055563800 | 3325 UNIVERSITY BLVD E STE A | | TUSCALOOSA | AL | 35404-4339 | | 630882587 | JIM MYERS SPECIALTY RX |
| AL | I | 510 | J039 | JIMS PHARMACY | 1993 PEPPERELL PKWY | | OPELIKA | AL | 36801-5439 | 3347454632 | JIM'S PHARMACY | 1993 PEPPERELL PKWY | | OPELIKA | AL | 36801-5439 | Y | 3347454632 | 1993 PEPPERELL PKWY | | OPELIKA | AL | 36801-5439 | | 631253089 | JIMS PHARMACY |
| AL | I | 510 | J028 | JOE GOLDEN DRUG | 13530 HIGHWAY 96 | | MILLPORT | AL | 35576-2522 | 2056623817 | JOE GOLDEN DRUG INC | PO BOX 408 | | MILLPORT | AL | 35576-0408 | Y | 2056623817 | PO BOX 408 | | MILLPORT | AL | 35576-0408 | | 630694926 | JOE GOLDEN DRUG |
| AL | I | 510 | J013 | JOES PHARMACY | 809 JACKSON TRACE RD | | WETUMPKA | AL | 36092-1504 | 3345675315 | JOE'S PHARMACY | PO BOX 766 | | WETUMPKA | AL | 36092-0013 | Y | 3345675315 | PO BOX 766 | | WETUMPKA | AL | 36092-0013 | 841 | 630765315 | JOES PHARMACY |
| AL | I | 510 | J016 | JONES DISCOUNT PHARMACY | 1036 N BRINDLEE MOUNT | | ARAB | AL | 35016-1064 | 2565863179 | JONES DISCOUNT PHARMACY INC | 1036 N BRINDLEE MOUNTAIN PKWY | NORTHGATE SHOPPING CENT | ARAB | AL | 35016-1064 | Y | 2565863179 | NORTHGATE SHOPPING CENTER | 1036 N BRINDLEE M | ARAB | AL | 35016-1064 | 827 | 203125197 | JONES DISCOUNT PHARMACY |
| AL | I | 510 | J050 | JONES PHARMACY & GIFTS | 504 MCCURDY AVE S # 1 | | RAINSVILLE | AL | 35986-5254 | 2566386600 | JONES PHARMACY & GIFTS | PO BOX 2176 | | RAINSVILLE | AL | 35986-2176 | Y | 2566386600 | PO BOX 2176 | | RAINSVILLE | AL | 35986-2176 | | 631196255 | JONES PHARMACY & GIFTS |
| AL | I | 510 | G023 | GLOVER PHARMACY #3 | 100 MAIN ST | | CORDOVA | AL | 35550-1413 | 2054839233 | JULIA MADDIX INC | DBA GLOVER PHARMACY #3 | 100 MAIN ST | CORDOVA | AL | 35550-1413 | Y | 2054839233 | 100 MAIN ST | | CORDOVA | AL | 35550-1413 | 841 | 630821733 | GLOVER PHARMACY #3 |
| AL | I | 510 | K396 | K & K PHARMACY | 303 S MAIN ST | | LINDEN | AL | 36748-1725 | 3342958744 | K & K PHARMACY INC | PO BOX 480235 | | LINDEN | AL | 36748-0235 | Y | 3342958744 | PO BOX 480235 | | LINDEN | AL | 36748-0235 | | 721399387 | K & K PHARMACY |
| AL | I | 510 | V005 | VILLAGE DRUG SHOP | 1001 AVALON AVE | | MUSCLE SHOALS | AL | 35661-2401 | 2563818060 | K L ARNOLD ENTERPRISES INC | DBA VILLAGE DRUG SHOP | 1001 AVALON AVE | MUSCLE SHOALS | AL | 35661-2401 | Y | 2563818060 | 1001 AVALON AVE | | MUSCLE SHOALS | AL | 35661-2401 | | 631259371 | VILLAGE DRUG SHOP |
| AL | I | 510 | K169 | KEN GLOVER DRUGS | 27 MIDWAY PLZ | | DORA | AL | 35062-9340 | 2056489918 | KEN GLOVER DRUGS | 27 MIDWAY PLAZA | HWY 78 E | DORA | AL | 35062-9340 | Y | 2056489918 | 27 MIDWAY PLZ | | DORA | AL | 35062-9340 | 841 | 631069197 | KEN GLOVER DRUGS |
| AL | I | 510 | K033 | KENNETH GUIN DRUGS | 31946 NW 1ST AVE | | CARBON HILL | AL | 35549-9999 | 2059249616 | KENNETH GUIN DRUGS INC | PO BOX 458 | | CARBON HILL | AL | 35549-0458 | Y | 2059249616 | PO BOX 458 | | CARBON HILL | AL | 35549-0458 | | 417404801 | KENNETH GUIN DRUGS |
| AL | I | 510 | K006 | KESSLERS PHARMACY | 1152 E LAKE BLVD | | TARRANT | AL | 35217-2402 | 2058416421 | KESSLERS PHARMACY | 1152 E LAKE BLVD | | TARRANT | AL | 35217-2402 | Y | 2058416421 | 1152 E LAKE BLVD | | TARRANT | AL | 35217-2402 | | 630837697 | KESSLERS PHARMACY |
| AL | I | 510 | A508 | KILGORE EXPRESS PHARMACY | 128 W MAIN ST | | RAINSVILLE | AL | 35986-9999 | 2566384142 | KILGORE EXPRESS PHARMACY | PO BOX 129 | | RAINSVILLE | AL | 35986-0129 | Y | 2566384142 | PO BOX 129 | | RAINSVILLE | AL | 35986-0129 | 626 | 300144499 | KILGORE EXPRESS PHARMACY |
| AL | C | 510 | A563 | KILGORE EXPRESS PHARMACY #2 | 103 GREENHILL BLVD NW | | FORT PAYNE | AL | 35967-3701 | 2568456640 | KILGORE EXPRESS PHARMACY | DBA KILGORE EXPRESS PHCY #2 | 103 GREENHILL BLVD NW | FORT PAYNE | AL | 35967-3701 | Y | 2568456640 | 103 GREENHILL BLVD NW | | FORT PAYNE | AL | 35967-3701 | 626 | 300144499 | KILGORE EXPRESS PHARMACY |
| AL | I | 510 | K027 | KINDRED PHARMACY | 5237 HALLS MILL RD BLD | SUITE A | MOBILE | AL | 36619-9603 | 2516619000 | KINDRED HOSPITALS EAST LLC | DBA KINDRED PHARMACY | 5237 HALLS MILL RD BLDG 4A | MOBILE | AL | 36619-9603 | Y | 2516619000 | 5237 HALLS MILL RD BLDG 4 | SUITE A | MOBILE | AL | 36619-9603 | | 522085555 | KINDRED PHARMACY |
| AL | I | 510 | K065 | KING DRUG CO | 7 N BROAD ST | | SAMSON | AL | 36477-1101 | 3348982115 | KING DRUG CO INC | 7 N BROAD ST | | SAMSON | AL | 36477-1101 | Y | 3348982115 | 7 N BROAD ST | | SAMSON | AL | 36477-1101 | 841 | 630657989 | KING DRUG CO |
| AL | I | 510 | K075 | KLEIN DRUG SHOPPE | 87352 US HIGHWAY 278 | | SNEAD | AL | 35952-9639 | 2564663636 | KLEIN DRUG SHOPPE | PO BOX 611 | | SNEAD | AL | 35952-0611 | Y | 2564663636 | PO BOX 611 | | SNEAD | AL | 35952-0611 | | 631060727 | KLEIN DRUG SHOPPE |
| AL | I | 510 | L025 | LADAS PHARMACY | 1050 S BROAD ST | | MOBILE | AL | 36603-1038 | 2514325601 | LADAS PHARMACY | 1050 S BROAD ST | | MOBILE | AL | 36603-1038 | Y | 2514325601 | 1050 S BROAD ST | | MOBILE | AL | 36603-1038 | 597 | 630401508 | LADAS PHARMACY |
| AL | I | 510 | L023 | LAKE PHARMACY | 95 LIGHTWOOD RD | | DEATSVILLE | AL | 36022-3494 | 3345692112 | LAKE PHARMACY | 95 LIGHTWOOD RD | | DEATSVILLE | AL | 36022-3494 | Y | 3345692112 | 95 LIGHTWOOD RD | | DEATSVILLE | AL | 36022-3494 | | 630837032 | LAKE PHARMACY |
| AL | I | 510 | I008 | LAKESHORE DISCOUNT PHARMACY | 221 E SOUTH ST | | DADEVILLE | AL | 36853-1923 | 2568250063 | LAKESHORE DISCOUNT PHARMACY | PO BOX 134 | | DADEVILLE | AL | 36853-0134 | Y | 2568250063 | PO BOX 134 | | DADEVILLE | AL | 36853-0134 | 597 | 631139025 | LAKESHORE DISCOUNT PHARMACY |
| AL | I | 510 | B401 | LAKESHORE PHARMACY | 1 W LAKESHORE DR STE | | HOMEWOOD | AL | 35209-7269 | 2059458081 | LAKESHORE PHARMACY INC | 1 W LAKESHORE DR STE 102 | | HOMEWOOD | AL | 35209-7269 | Y | 2059458081 | 1 W LAKESHORE DR STE 102 | | HOMEWOOD | AL | 35209-7269 | 841 | 631124311 | LAKESHORE PHARMACY |
| AL | I | 510 | A462 | STACEY DRUG STORE | 121 W LAUREL AVE | | FOLEY | AL | 36535-1956 | 2519437191 | LANGHAMS DRUG STORE INC | DBA STACEY DRUG STORE | 121 W LAUREL AVE | FOLEY | AL | 36535-1956 | Y | 2519437191 | 121 W LAUREL AVE | | FOLEY | AL | 36535-1956 | 841 | 870691985 | STACEY DRUG STORE |
| AL | I | 510 | L002 | LARRYS PRESCRIPTIONS | 100 W COVINGTON AVE | | OPP | AL | 36467-2033 | 3344933549 | LARRYS PRESCRIPTIONS INC | PO BOX 992 | | OPP | AL | 36467-0992 | Y | 3344933549 | PO BOX 992 | | OPP | AL | 36467-0992 | 841 | 630375951 | LARRYS PRESCRIPTIONS |
| AL | I | 510 | L032 | LATHAM DRUGS | 178 S MAIN ST | | ARAB | AL | 35016-1351 | 2565864132 | LATHAM DRUGS | 178 S MAIN ST | | ARAB | AL | 35016-1351 | Y | 2565864132 | 178 S MAIN ST | | ARAB | AL | 35016-1351 | 841 | 630376790 | LATHAM DRUGS |
| AL | I | 510 | L061 | LAWLEY DRUG & MEDICAL | 1514 HWY 77 | | SOUTHSIDE | AL | 35907-0408 | 2564134473 | LAWLEY DRUG & MEDICAL | 1514 HWY 77 | | SOUTHSIDE | AL | 35907-0408 | Y | 2564134473 | 1514 HWY 77 | | SOUTHSIDE | AL | 35907-0408 | 841 | 640476261 | LAWLEY DRUG & MEDICAL |
| AL | C | 510 | L028 | LEE DRUG STORE | 18530 FLORIDA ST | | ROBERTSDALE | AL | 36567-9999 | 2519477378 | LEE DRUG STORE INC | PO BOX 929 | | ROBERTSDALE | AL | 36567-0929 | Y | 2519477378 | PO BOX 929 | | ROBERTSDALE | AL | 36567-0929 | 626 | 630772573 | LEE DRUG STORE |
| AL | I | 510 | L036 | LEIGHTON PHARMACY | 2230 RAILROAD ST | | LEIGHTON | AL | 35646-3819 | 2564466767 | LEIGHTON PHARMACY | 2230 RAILROAD ST | | LEIGHTON | AL | 35646-3819 | Y | 2564466767 | 2230 RAILROAD ST | | LEIGHTON | AL | 35646-3819 | | 631240882 | LEIGHTON PHARMACY |
| AL | I | 510 | A502 | SHEFFIELD PHARM & HOME CARE | 400 S MONTGOMERY AVE | | SHEFFIELD | AL | 35660-3940 | 2563899900 | LEIGHTON PHARMACY INC | DBA SHEFFIELD PHCY & HOME CARE | 400 S MONTGOMERY AVE STE | SHEFFIELD | AL | 35660-3940 | Y | 2563899900 | 400 S MONTGOMERY AVE STE 108 | | SHEFFIELD | AL | 35660-3940 | | 631240882 | SHEFFIELD PHARM & HOME CARE |
| AL | I | 510 | L018 | LEMOX DISCOUNT PHARMACY | 130 9TH ST S | | BESSEMER | AL | 35020-6392 | 2054284146 | LEMOX DISCOUNT PHARMACY | 130 9TH ST S | | BESSEMER | AL | 35020-6392 | Y | 2054284146 | 130 9TH ST S | | BESSEMER | AL | 35020-6392 | | 631200028 | LEMOX DISCOUNT PHARMACY |
| AL | C | 510 | T039 | THE DRUG STORE | 464 N DEAN RD | | AUBURN | AL | 36830-5148 | 3348214493 | LEONARD DRUGS INC | DBA THE DRUG STORE | PO BOX 1401 | AUBURN | AL | 36831-1401 | Y | 3347864343 | PO BOX 1401 | | AUBURN | AL | 36831-1401 | 626 | 631265316 | THE DRUG STORE |
| AL | I | 510 | L060 | LEXINGTON DISCOUNT DRUG STORE | 10955 HIGHWAY 101 | | LEXINGTON | AL | 35648-3741 | 2562295553 | LEXINGTON DISCOUNT DRUG STORE | PO BOX 594 | | LEXINGTON | AL | 35648-0594 | Y | 2562295550 | PO BOX 594 | | LEXINGTON | AL | 35648-0594 | | 631125563 | LEXINGTON DISCOUNT DRUG STORE |
| AL | I | 510 | A546 | LINCARE PHARMACY | 4910 UNIVERSITY SQ STE | | HUNTSVILLE | AL | 35816-1883 | 2568372464 | LINCARE INC | ATTN ACCTG OFFICE | 2901 ZELDA RD STE A | MONTGOMERY | AL | 36106-2648 | Y | 3342665001 | 4910 UNIVERSITY SQ STE 3A | | HUNTSVILLE | AL | 35816-1883 | | 592852900 | LINCARE PHARMACY |
| AL | I | 510 | L058 | LINCARE PHARMACY | 223 CAHABA VALLEY PK | | PELHAM | AL | 35124-1146 | 2054027300 | LINCARE INC | ATTN ACCTG OFFICE | 2901 ZELDA RD STE A | MONTGOMERY | AL | 36106-2648 | Y | 3342665001 | 19337 US HIGHWAY 19 N STE 500 | | CLEARWATER | FL | 33764-3151 | | 592852900 | LINCARE PHARMACY |
| AL | I | 510 | A547 | SOUTHEAST IV HOMECARE | 241 WINTON M BLOUNT L | SUITE C | MONTGOMERY | AL | 36117-3507 | 3346961601 | LINCARE INC | ATTN ACCTG OFFICE | 2901 ZELDA RD STE A | MONTGOMERY | AL | 36106-2648 | Y | 3342665001 | 241 WINTON M BLOUNT LOOP | SUITE C | MONTGOMERY | AL | 36117-3507 | | 592852900 | SOUTHEAST IV HOMECARE |
| AL | I | 510 | L055 | LINCOLN PHARMACY | 99 MAGNOLIA ST | | LINCOLN | AL | 35096-6102 | 2056737759 | LINCOLN PHARMACY | PO BOX 200 | | LINCOLN | AL | 35096-0200 | Y | 2057637759 | PO BOX 200 | | LINCOLN | AL | 35096-0200 | | 631201571 | LINCOLN PHARMACY |
| AL | I | 510 | L048 | LINEVILLE CLINIC PHARMACY | 100 WESOBULGA ST | | LINEVILLE | AL | 36266-0000 | 2563962144 | LINEVILLE CLINIC PHARMACY | PO BOX 569 | | LINEVILLE | AL | 36266-0569 | Y | 2563962144 | PO BOX 569 | | LINEVILLE | AL | 36266-0569 | 841 | 630728283 | |
| AL | I | 510 | L035 | LITTLE DRUG COMPANY | 116 S MAIN ST | | LINDEN | AL | 36748-1722 | 3342954270 | LITTLE DRUG CO INC | PO BOX 480999 | | LINDEN | AL | 36748-0999 | Y | 3342954270 | 116 S MAIN ST | | LINDEN | AL | 36748-1722 | | 630436752 | LITTLE DRUG COMPANY |
| AL | I | 510 | L052 | LLOYD NOLAND HOSPITAL OP PHARMACY | 701 LLOYD NOLAND PKW | | FAIRFIELD | AL | 35064-2660 | 2057835288 | LLOYD NOLAND HOSPITAL OP PHARMACY | 701 LLOYD NOLAND PKWY | | FAIRFIELD | AL | 35064-2660 | Y | 2057835288 | 701 LLOYD NOLAND PKWY | | FAIRFIELD | AL | 35064-2660 | | 630308739 | |
| AL | I | 510 | L057 | LOCUST FORK PHARMACY | 29984 STATE HWY 79 STE | | LOCUST FORK | AL | 35097-5879 | 2056802222 | LOCUST FORK PHARMACY LLC | 29984 STATE HWY 79 STE 600 | | LOCUST FORK | AL | 35097-5879 | Y | 2056802222 | 29984 STATE HWY 79 STE 600 | | LOCUST FORK | AL | 35097-5879 | | 631224659 | LOCUST FORK PHARMACY |
| AL | I | 510 | L033 | LOWES DISCOUNT DRUGS | 339 9TH AVE SW | | LAFAYETTE | AL | 36862-2603 | 3348647781 | LOWES PHARMACY | 339 9TH AVE SW | | LAFAYETTE | AL | 36862-2603 | Y | 3348647781 | 339 9TH AVE SW | | LAFAYETTE | AL | 36862-2603 | | 630966102 | LOWES PHARMACY |
| AL | I | 510 | L039 | LOXLEY DISCOUNT DRUGS | 2140 E RELHAM DR | | LOXLEY | AL | 36551-0000 | 2519645332 | LOXLEY DISCOUNT DRUGS | PO BOX 217 | | LOXLEY | AL | 36551-0217 | Y | 2519645332 | PO BOX 217 | | LOXLEY | AL | 36551-0217 | 841 | 630842541 | LOXLEY DISCOUNT DRUGS |
| AL | I | 510 | A049 | ASHFORD DISCOUNT DRUGS | 1860 OLD HWY 84 # 1 | | ASHFORD | AL | 36312-9999 | 3348993131 | LUMPKIN DRUGS INC | DBA ASHFORD DISCOUNT DRUGS | PO BOX 1009 | ASHFORD | AL | 36312-1009 | Y | 3348993131 | PO BOX 1009 | | ASHFORD | AL | 36312-1009 | | 581075026 | ASHFORD DISCOUNT DRUGS |
| AL | I | 510 | S226 | SOLUTIONS INFUSION THERAPY | 2222 5TH AVE S | | BIRMINGHAM | AL | 35233-2306 | 2052518676 | M & E ENTERPRISES LLC | DBA SOLUTIONS INFUSION THERAPY | 2222 5TH AVE S | BIRMINGHAM | AL | 35233-2306 | Y | 2052518676 | 2222 5TH AVE S | | BIRMINGHAM | AL | 35233-2306 | | 731649290 | SOLUTIONS INFUSION THERAPY |
| AL | I | 510 | M056 | MADISON DRUGS | 7131 HIGHWAY 72 W | | HUNTSVILLE | AL | 35806-1729 | 2568371747 | MADISON DRUGS | 7131 HIGHWAY 72 W | | HUNTSVILLE | AL | 35806-1729 | Y | 2568371747 | 7131 HIGHWAY 72 W | | HUNTSVILLE | AL | 35806-1729 | | 631026357 | MADISON DRUGS |
| AL | I | 510 | A504 | MAGNOLIA SPRINGS PHARMACY | 14975 US HWY 98 | | MAGNOLIA SPGS | AL | 36555-9999 | 2519569999 | MAGNOLIA SPRINGS PHARMACY LLC | DBA MAGNOLIA SPRINGS PHCY | PO BOX 1025 | MAGNOLIA SPGS | AL | 36555-1025 | Y | 2519656273 | PO BOX 1025 | | MAGNOLIA SPGS | AL | 36555-1025 | | 202490853 | MAGNOLIA SPRINGS PHARMACY |
| AL | I | 510 | M080 | MAIN DRUG STORE | 302 PRAIRIE ST N | | UNION SPRINGS | AL | 36089-1417 | 3347382020 | MAIN DRUG STORE | PO BOX 432 | | UNION SPRINGS | AL | 36089-0432 | Y | 3347382020 | PO BOX 432 | | UNION SPRINGS | AL | 36089-0432 | 841 | 630886452 | MAIN DRUG STORE |
| AL | I | 510 | M085 | MAJORS DISCOUNT DRUGS | 2308 11TH AVE | | HALEYVILLE | AL | 35565-1626 | 2054864534 | MAJORS DISCOUNT DRUGS | 2308 11TH AVE | | HALEYVILLE | AL | 35565-1626 | Y | 2054864534 | 2308 11TH AVE | | HALEYVILLE | AL | 35565-1626 | | 630723984 | MAJORS DISCOUNT DRUGS |
| AL | C | 510 | M085 | MALLETTE DRUG CO | 837 S THREE NOTCH RD | | ANDALUSIA | AL | 36420-3221 | 3342221441 | MALLETTE DRUG CO INC | PO BOX 327 | | ANDALUSIA | AL | 36420-0327 | Y | 3342221141 | PO BOX 327 | | ANDALUSIA | AL | 36420-0327 | 626 | 630513484 | MALLETTE DRUG CO |
| AL | I | 510 | A442 | MARBLE CITY PHARMACY | 264 W FORT WILLIAMS ST | | SYLACAUGA | AL | 35150-2432 | 2562454446 | MARBLE CITY PHARMACY | 264 W FORT WILLIAMS ST | | SYLACAUGA | AL | 35150-2432 | Y | 2562454446 | 264 W FORT WILLIAMS ST | | SYLACAUGA | AL | 35150-2432 | 841 | 260057525 | MARBLE CITY PHARMACY |
| AL | I | 510 | A105 | MARTIN COLLEY DRUG BYPASS | 100 PROFESSIONAL LN | | ENTERPRISE | AL | 36330-2280 | 3343489200 | MARTIN COLLEY DRUG & PHARMACY | PO BOX 311688 | | ENTERPRISE | AL | 36331-1688 | Y | 3343489200 | PO BOX 311688 | | ENTERPRISE | AL | 36331-1688 | 626 | 631186664 | MARTIN COLLEY DRUG BYPASS |
| AL | I | 510 | M069 | MARTIN-COLLEY DRUG CO | 204 E BRUNSON ST | | ENTERPRISE | AL | 36330-1922 | 3343476865 | MARTIN-COLLEY DRUG CO | PO BOX 311688 | | ENTERPRISE | AL | 36331-1688 | Y | 3343476865 | PO BOX 311688 | | ENTERPRISE | AL | 36331-1688 | | 630523556 | MARTIN-COLLEY DRUG CO |
| AL | I | 510 | M168 | MASONS FAMILY PHARMACY | 1510 N BRINDLEE MOUNT | | ARAB | AL | 35016-5723 | 2565868101 | MASONS FAMILY PHARMACY | PO BOX 707 | | ARAB | AL | 35016-0707 | Y | 2565868101 | PO BOX 707 | | ARAB | AL | 35016-0707 | | 631196303 | MASONS FAMILY PHARMACY |
| AL | I | 510 | M084 | MACS DRUGS | 201 COMMERCE ST | | JACKSON | AL | 36545-2717 | 2512463516 | MCCLAMY JR & MCDONALD INC | DBA MACS DRUGS | PO BOX 426 | JACKSON | AL | 36545-0426 | Y | 2512463516 | PO BOX 426 | | JACKSON | AL | 36545-0426 | | 631022942 | MACS DRUGS |
| AL | I | 510 | M070 | MC INTOSH DRUG | 101 COMMERCE ST & RIV | | MC INTOSH | AL | 36553-0000 | 2519442563 | MCCONAGHY DRUGS INC | DBA MC INTOSH DRUGS | PO BOX 247 | MC INTOSH | AL | 36553-0247 | Y | 2519442563 | PO BOX 247 | | MC INTOSH | AL | 36553-0247 | 597 | 630701196 | MC INTOSH DRUG |
| AL | I | 510 | M058 | MCCONAGHY DRUG STORE | 5565 HIGHWAY 43 | | SATSUMA | AL | 36572-2108 | 2516752070 | MCCONAGHY DRUGS INC | PO BOX 488 | | SATSUMA | AL | 36572-0488 | Y | 2516752070 | PO BOX 488 | | SATSUMA | AL | 36572-0488 | 597 | 630701196 | MCCONAGHY DRUG STORE |
| AL | I | 510 | M198 | MILLRY DRUGS | 108 HWY 17 N | | MILLRY | AL | 36558-9999 | 2518466290 | MCCONAGHY DRUGS INC | DBA MILLRY DRUGS | PO BOX 199 | MILLRY | AL | 36558-0199 | Y | 2516752070 | PO BOX 199 | | MILLRY | AL | 36558-0199 | | 630701196 | MILLRY DRUGS |
| AL | I | 510 | M097 | MOUNT VERNON PHARMACY | 19390 HIGHWAY 43 | | MOUNT VERNON | AL | 36560-3450 | 2518296628 | MCCONAGHY DRUGS INC | DBA MT VERNON PHARMACY | PO BOX 160 | MOUNT VERNON | AL | 36560-0160 | Y | 2518296628 | PO BOX 160 | | MOUNT VERNON | AL | 36560-0160 | | 630701196 | MOUNT VERNON PHARMACY |
| AL | I | 510 | M037 | MCGUIRE DRUG CO | 141 12TH AVE W | | GUIN | AL | 35563-2257 | 2054683402 | MCGUIRE DRUG CO | PO BOX 520 | | GUIN | AL | 35563-0520 | Y | 2054683402 | PO BOX 520 | | GUIN | AL | 35563-0520 | | 630352015 | MCGUIRE DRUG CO |
| AL | I | 510 | M062 | MCKINNON PHARMACY | 800 1ST AVE SE | | LEEDS | AL | 35094-2203 | 2056996251 | MCKINNON PHARMACY | PO BOX 524 | | LEEDS | AL | 35094-0524 | Y | 2056995195 | 800 1ST AVE SE | | LEEDS | AL | 35094-2203 | | 630590297 | MCKINNON PHARMACY |
| AL | I | 510 | M003 | MCLELLANS PHARMACY | 606 ALABAMA AVE | | BRIDGEPORT | AL | 35740-7513 | 2564952231 | MCLELLANS PHARMACY | PO BOX 310 | | BRIDGEPORT | AL | 35740-0310 | Y | 2564952231 | PO BOX 310 | | BRIDGEPORT | AL | 35740-0310 | | 630754741 | MCLELLANS PHARMACY |
| AL | I | 510 | M055 | MCSWAINS PHARMACY | 1910 MAIN AVE SW | | CULLMAN | AL | 35055-7200 | 2567341662 | MCSWAINS PHARMACY | 1910 MAIN AVE SW | | CULLMAN | AL | 35055-7200 | Y | 2567341662 | 1910 MAIN AVE SW | | CULLMAN | AL | 35055-7200 | | 630746203 | MCSWAINS PHARMACY |
| AL | I | 510 | M118 | PARTNERS IN CARE #48 | 206 OAK MOUNTAIN CIR | | RAINSVILLE | AL | 35986-4462 | 2562214066 | MED SOUTH INC | DBA PARTNERS IN CARE #48 | PO BOX 689 | JASPER | AL | 35502-0689 | Y | 2052215600 | PO BOX 689 | | JASPER | AL | 35502-0689 | | 630711407 | PARTNERS IN CARE #48 |
| AL | I | 510 | M197 | MEDAUS COMPOUNDING CENTER | 2637 VALLEYDALE RD ST | | BIRMINGHAM | AL | 35244-2075 | 2059812352 | MEDAUS COMPOUNDING CENTER | 2637 VALLEYDALE RD STE 200 | | BIRMINGHAM | AL | 35244-2075 | Y | 2059812352 | 2637 VALLEYDALE RD STE 200 | | BIRMINGHAM | AL | 35244-2075 | 626 | 721367832 | MEDAUS COMPOUNDING CENTER |
| AL | I | 510 | M199 | MED-EQUIP PHARMACY | 628 N MAIN ST | | ENTERPRISE | AL | 36330-1775 | 3343477885 | MED-EQUIP PHARMACY | PO BOX 311083 | | ENTERPRISE | AL | 36331-1083 | Y | 3343477885 | PO BOX 311083 | | ENTERPRISE | AL | 36331-1083 | | 631122158 | MED-EQUIP PHARMACY |
| AL | I | 510 | M199 | MEDFUSION RX | 320 4TH AVE NW | | ATTALLA | AL | 35954-2229 | 2563895050 | MED-AGE PHARMACEUTICALS | DBA RICKS DISCOUNT DRUGS | PO BOX 490 | ATTALLA | AL | 35954-0490 | Y | 2563895050 | 5511 HWY 269 S STE 301 | | ATTALLA | AL | 35954-0490 | | 550824381 | MEDFUSION RX |
| AL | I | 510 | R080 | RICKS DISCOUNT DRUGS | 320 4TH AVE NW | | ATTALLA | AL | 35954-2229 | 2563895050 | MED-AGE PHARMACEUTICALS | DBA RICKS DISCOUNT DRUGS | PO BOX 490 | ATTALLA | AL | 35954-0490 | Y | 2563895050 | 422 4TH AVE NW | | ATTALLA | AL | 35954-0490 | | 632366591 | |
| AL | I | 510 | T007 | MEDICAL ARTS PHARMACY | 2012 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4542 | 2565394479 | MEDICAL ARTS PHARMACY | 2012 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4542 | Y | 2565394479 | 2012 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4542 | 841 | 631182987 | MEDICAL ARTS PHARMACY |
| AL | I | 510 | H021 | MEDICAL ARTS PHARMACY OF HUNTSVILLE | 2012 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4542 | 2565394479 | MEDICAL ARTS PHARMACY | 2012 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4542 | Y | 2565394479 | 2012 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4542 | | 631182987 | MEDICAL ARTS PHARMACY OF HUNTSVILLE |
| AL | I | 510 | M021 | MEDICAL ARTS PHARMACY | 219 FORTNER ST | | DOTHAN | AL | 36301-2405 | 3347944191 | MEDICAL ARTS PHARMACY INC | 219 FORTNER ST | | DOTHAN | AL | 36301-2405 | Y | 3347944191 | 219 FORTNER ST | | DOTHAN | AL | 36301-2405 | | 630510443 | MEDICAL ARTS PHARMACY |
| AL | I | 510 | M047 | MEDICAL ARTS PHARMACY | 1190 HIGHLAND DR | | ELBA | AL | 36323-1434 | 3348972511 | MEDICAL ARTS PHARMACY | 1190 HIGHLAND DR | | ELBA | AL | 36323-1434 | Y | 3348972511 | 1190 HIGHLAND DR | | ELBA | AL | 36323-1434 | | 630587375 | MEDICAL ARTS PHARMACY |
| AL | I | 510 | O014 | MEDICAL ARTS PHARMACY | 121 N 20TH ST STE 1 | | OPELIKA | AL | 36801-5454 | 3347455756 | MEDICAL ARTS PHARMACY | 121 N 20TH ST STE 1 | | OPELIKA | AL | 36801-5454 | Y | 3347455756 | 121 N 20TH ST STE 1 | | OPELIKA | AL | 36801-5454 | | 631058275 | MEDICAL ARTS PHARMACY |
| AL | I | 510 | M081 | MEDICAL CENTER PHARMACY | 1121 BELLEVILLE AVE | | BREWTON | AL | 36426-1505 | 2518675454 | MEDICAL CENTER PHARMACY | PO BOX 259 | | BREWTON | AL | 36427-0259 | Y | 2518675211 | PO BOX 259 | | BREWTON | AL | 36427-0259 | | 630730516 | MEDICAL CENTER PHARMACY |
| AL | I | 510 | M142 | MEDICAL CENTER PHARMACY | 985 9TH AVE SW | | BESSEMER | AL | 35022-4500 | 2054263784 | MEDICAL CENTER PHARMACY | BESSEMER CARRAWAY PROF BLDG | 985 9TH AVE SW | BESSEMER | AL | 35022-4500 | Y | 2054263784 | 985 9TH AVE SW | | BESSEMER | AL | 35022-4500 | | 631073516 | MEDICAL CENTER PHARMACY |
| AL | I | 510 | M135 | MEDICAL CENTER PHARMACY | 609 GANDY ST NE | | RUSSELLVILLE | AL | 35653-1911 | 2563319070 | MEDICAL CENTER PHARMACY | 609 GANDY ST NE | | RUSSELLVILLE | AL | 35653-1911 | Y | 2563319070 | 609 GANDY ST NE | | RUSSELLVILLE | AL | 35653-1911 | 841 | 631126155 | MEDICAL CENTER PHARMACY |
| AL | I | 510 | M053 | MEDICAL HOME CARE | 5541 DERBY DR | | BIRMINGHAM | AL | 35210-5410 | 2058342334 | MEDICAL HOME CARE INC | PO BOX 798 | | TRUSSVILLE | AL | 35173-0798 | Y | 2058382434 | PO BOX 798 | | TRUSSVILLE | AL | 35173-0798 | | 630734424 | MEDICAL HOME CARE |
| AL | I | 510 | M048 | MEDICAL PARK PHARMACY | 1623 21ST CT | | PHENIX CITY | AL | 36867-3727 | 3342984010 | MEDICAL PARK PHARMACY INC | 1623 21ST CT | | PHENIX CITY | AL | 36867-3727 | Y | 3342984010 | 1623 21ST CT | | PHENIX CITY | AL | 36867-3727 | | 630752466 | MEDICAL PARK PHARMACY |
| AL | I | 510 | M170 | MEDICAP PHARMACY | 804 GLOVER AVE | | ENTERPRISE | AL | 36330-2018 | 3343471225 | MEDICAP PHARMACY | 804 GLOVER AVE | | ENTERPRISE | AL | 36330-2018 | Y | 3343471225 | 804 GLOVER AVE | | ENTERPRISE | AL | 36330-2018 | | 631073516 | MEDICAP PHARMACY |
| AL | I | 510 | M201 | MEDICAP PHARMACY #244 | 6941 SPANISH FORT BLV | | SPANISH FORT | AL | 36527-9999 | 2516251311 | MEDICAP PHARMACY #244 | PO BOX 7234 | | SPANISH FORT | AL | 36577-7234 | Y | 2516251311 | PO BOX 7234 | | SPANISH FORT | AL | 36577-7234 | 139 | 621143246 | MEDICAP PHARMACY #244 |
| AL | I | 510 | M212 | MEDICAP PHARMACY #314 | 146 S FLORIDA ST | | MOBILE | AL | 36606-1955 | 2514714560 | MEDICAP PHARMACY #314 | 146 S FLORIDA ST | | MOBILE | AL | 36606-1955 | Y | 2514714560 | 146 S FLORIDA ST | | MOBILE | AL | 36606-1955 | 139 | 632552885 | MEDICAP PHARMACY #314 |
| AL | I | 510 | M206 | MEDICAP PHARMACY #8275 | 104 ECOR ROUGE PL | | FAIRHOPE | AL | 36532-3062 | 2519291017 | MEDICAP PHARMACY #8275 | 104 ECOR ROUGE PL | | FAIRHOPE | AL | 36532-3062 | Y | 2519291017 | 104 ECOR ROUGE PL | | FAIRHOPE | AL | 36532-3062 | 139 | 631246044 | MEDICAP PHARMACY #8275 |
| AL | I | 510 | M170 | MEDICINE SHOPPE | 2200 MADISON AVE | | MONTGOMERY | AL | 36107-1914 | 3342641110 | MEDICINE SHOPPE | PO BOX 7369 | | MONTGOMERY | AL | 36107-0369 | Y | 3342641110 | PO BOX 7369 | | MONTGOMERY | AL | 36107-0369 | | 630729619 | MEDICINE SHOPPE |
| AL | I | 510 | M202 | MEDICINE SHOPPE #0536 | 211 CEDAR ST | | GREENVILLE | AL | 36037-2205 | 3343826574 | MEDICINE SHOPPE #0536 | 211 CEDAR ST | | GREENVILLE | AL | 36037-2205 | Y | 3343826574 | 211 CEDAR ST | | GREENVILLE | AL | 36037-2205 | | 631190307 | MEDICINE SHOPPE #0536 |
| AL | I | 510 | M184 | MEDICINE SHOPPE #0903 | 2801 LURLEEN B WALLA | | NORTHPORT | AL | 35476-3202 | 2053333993 | MEDICINE SHOPPE #0903 | 2801 LURLEEN B WALLACE BLVD | | NORTHPORT | AL | 35476-3268 | Y | 2053333993 | 2801 LURLEEN B WALLACE BLVD | | NORTHPORT | AL | 35476-3268 | | 630840326 | MEDICINE SHOPPE #0903 |
| AL | I | 510 | M198 | MEDICINE SHOPPE #1402 | 311 SHELTON BEACH RD | | SARALAND | AL | 36571-2717 | 2516799095 | MEDICINE SHOPPE #1402 | 311 SHELTON BEACH RD # A | | SARALAND | AL | 36571-2717 | Y | 2516799095 | 311 SHELTON BEACH RD # A | | SARALAND | AL | 36571-2717 | | 631090525 | MEDICINE SHOPPE #1402 |
| AL | I | 510 | M184 | MEDICINE SHOPPE #1409 | 959 E MAIN ST STE A | | PRATTVILLE | AL | 36066-5618 | 3343581630 | MEDICINE SHOPPE #1409 | 959 E MAIN ST STE A | | PRATTVILLE | AL | 36066-5618 | Y | 3343581630 | 959 E MAIN ST STE A | | PRATTVILLE | AL | 36066-5618 | | 631158406 | MEDICINE SHOPPE #1409 |
| AL | I | 510 | M192 | MEDICINE SHOPPE #1436 | 2701 PATTON RD SW | | HUNTSVILLE | AL | 35805-4352 | 2565361881 | MEDICINE SHOPPE #1436 | 2701 PATTON RD SW | | HUNTSVILLE | AL | 35805-4352 | Y | 2565361910 | 2701 PATTON RD SW | | HUNTSVILLE | AL | 35805-4352 | | 631108920 | MEDICINE SHOPPE #1436 |
| AL | I | 510 | M207 | MEDICINE SHOPPE #1727 | 270 INDUSTRIAL BLVD | | LEESBURG | AL | 35983-3737 | 2562266337 | MEDICINE SHOPPE #1727 | PO BOX 358 | | LEESBURG | AL | 35983-0358 | Y | 2562266337 | PO BOX 358 | | LEESBURG | AL | 35983-0358 | | 631255114 | MEDICINE SHOPPE #1727 |
| AL | I | 510 | M057 | MED-SURG PHARMACY | 2828 HIGHWAY 31 S STE | | DECATUR | AL | 35603-1561 | 2563552282 | MED-SURG PHARMACY INC | 2828 HIGHWAY 31 S STE 150 | | DECATUR | AL | 35603-1561 | Y | 2563552828 | 2828 HIGHWAY 31 S STE 150 | | DECATUR | AL | 35603-1561 | | 631073516 | MED-SURG PHARMACY |
| AL | I | 510 | M213 | MEDTOWN PHARMACY | 221 20TH ST N | | BIRMINGHAM | AL | 35203-3601 | 2053203296 | MEDTOWN INC | DBA MEDTOWN PHARMACY | PO BOX 1746 | BIRMINGHAM | AL | 35201-1746 | Y | 2053203296 | PO BOX 1746 | | BIRMINGHAM | AL | 35201-1746 | | 201859409 | MEDTOWN PHARMACY |
| AL | I | 510 | A427 | MERCY MEDICAL HOSPITAL | 101 VILLA DR | | DAPHNE | AL | 36526-1725 | 2516261090 | MERCY MEDICAL HOSPITAL | 101 VILLA DR | | DAPHNE | AL | 36526-1725 | Y | 2516261090 | 101 VILLA DR | | DAPHNE | AL | 36526-1725 | | 630966192 | MERCY MEDICAL HOSPITAL |
| AL | I | 510 | M115 | MER-ROB PHARMACY | 2152 AIRPORT BLVD STE | | MOBILE | AL | 36606-1432 | 2514744474 | MER-ROB INC | DBA MER ROB PHARMACY | 2152 AIRPORT BLVD STE 107 | MOBILE | AL | 36606-1432 | Y | 2516764900 | 3720 DAUPHIN ST | | MOBILE | AL | 36606-1432 | | 631011815 | MER-ROB PHARMACY |
| AL | I | 510 | B181 | MER-ROB PHARMACY | 2152 AIRPORT BLVD STE | | MOBILE | AL | 36606-1432 | 2514744474 | MER-ROB INC | DBA MER ROB PHARMACY | 2152 AIRPORT BLVD STE 107 | MOBILE | AL | 36606-1432 | Y | 2567644900 | 2152 AIRPORT BLVD STE 107 | | MOBILE | AL | 36606-1432 | | 631011815 | MER-ROB PHARMACY |
| AL | I | 510 | M054 | MIKES PHARMACY | 3530 MAIN ST | | MILLBROOK | AL | 36054-3215 | 3342855154 | MIKES PHARMACY | PO BOX 1006 | | MILLBROOK | AL | 36054-0022 | Y | 3342855154 | PO BOX 1006 | | MILLBROOK | AL | 36054-0022 | 597 | 630544208 | MIKES PHARMACY |
| AL | I | 510 | M023 | MILNER DRUG CO | 212 1ST AVE E | | ONEONTA | AL | 35121-1734 | 2052742244 | MILNER DRUG CO | PO BOX 280 | | ONEONTA | AL | 35121-0004 | Y | 2052742244 | PO BOX 280 | | ONEONTA | AL | 35121-0004 | | 630425248 | MILNER DRUG CO |
| AL | C | 510 | M023 | MILNER-RUSHING DRUGS | 869 FLORENCE BLVD | | FLORENCE | AL | 35630-4870 | 2567644700 | MILNER-RUSHING DRUGS | 869 FLORENCE BLVD | | FLORENCE | AL | 35630-4870 | Y | 2567644700 | 869 FLORENCE BLVD | | FLORENCE | AL | 35630-4870 | | 630734538 | MILNER-RUSHING DRUGS |
| AL | I | 510 | M174 | MILNER-RUSHING DRUGS | 202 W AVALON AVE | | MUSCLE SHOALS | AL | 35661-2804 | 2563865520 | MILNER-RUSHING DRUGS | 202 W AVALON AVE | | MUSCLE SHOALS | AL | 35661-2804 | Y | 2563865520 | 202 W AVALON AVE | | MUSCLE SHOALS | AL | 35661-2804 | | 630734538 | MILNER-RUSHING DRUGS |
| AL | I | 510 | M203 | MISTY MEDS | 500 WHIPPERWILL ST | | CALERA | AL | 35040-9999 | 2052804300 | MISTY MEDS | PO BOX 7 | | JEMISON | AL | 35085-0007 | Y | 2052804300 | PO BOX 7 | | JEMISON | AL | 35085-0007 | | 631195302 | MISTY MEDS |

| PYE ST | Chain Ind ep | NABP_NR | PROV PLAN CD | PHAR_CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYE ST | PYEE_ZIP_CD | PYEE_ADD_CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL_ST | MAIL_ZIP_CD | CHN_CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL | I | 122236 | 510 | G060 | GURLEY PHARMACY | 5999 HIGHWAY 72 E | | GURLEY | AL | 35748-9460 | 2567764430 | ML CARTER RX LLC | DBA GURLEY PHARMACY | PO BOX 517 | GURLEY | AL | 35748-0517 | Y | 2567764430 | PO BOX 517 | | GURLEY | AL | 35748-0517 | 841 | 631284127 | GURLEY PHARMACY |
| AL | I | 123466 | 510 | M093 | MODERN DRUG OF BAYOU LA BATRE | 13845 S WINTZELL AVE | | BAYOU LA BATRE | AL | 36509-2401 | 2518242115 | MODERN DRUG OF BAYOU LA BATRE INC | 13845 S WINTZELL AVE | | BAYOU LA BATRE | AL | 36509-2401 | Y | 2518242115 | 13845 S WINTZELL AVE | | BAYOU LA BATRE | AL | 36509-2401 | 841 | 631028660 | MODERN DRUG OF BAYOU LA BATRE |
| AL | I | 127046 | 510 | M189 | MODERN MEDICAL CONCEPTS HOMECARE | 110 MMC PKWY | | GADSDEN | AL | 35906-5852 | 2565491911 | MODERN MEDICAL CONCEPTS HOMECARE | 110 MMC PKWY | | GADSDEN | AL | 35906-5852 | Y | 2565491911 | 110 MMC PKWY | | GADSDEN | AL | 35906-5852 | | 631176103 | MODERN MEDICAL CONCEPTS HOMECARE |
| AL | I | 117045 | 510 | M063 | MONTCLAIR PHARMACY INC | 860 MONTCLAIR RD STE | | BIRMINGHAM | AL | 35213-1950 | 2055957820 | MONTCLAIR PHARMACY INC | 860 MONTCLAIR RD STE 463 | | BIRMINGHAM | AL | 35213-1950 | Y | 2055957820 | 860 MONTCLAIR RD STE 463 | | BIRMINGHAM | AL | 35213-1950 | | 630851372 | MONTCLAIR PHARMACY INC |
| AL | I | 108678 | 510 | C115 | CITY DRUG STORE | 11 DEXTER AVE | | MONTGOMERY | AL | 36104-3514 | 3342636144 | MONTGOMERY CITY DRUGS INC | DBA CITY DRUG STORE | 11 DEXTER AVE | MONTGOMERY | AL | 36104-3514 | Y | 3342636144 | 11 DEXTER AVE | | MONTGOMERY | AL | 36104-3514 | 841 | 630940795 | CITY DRUG STORE |
| AL | I | 106561 | 510 | M089 | MOODY DRUG CO | 23214 5TH AVE | | FLORALA | AL | 36442-3419 | 3348583816 | MOODY DRUG CO | 23214 5TH AVE | | FLORALA | AL | 36442-3419 | Y | 3348583816 | 23214 5TH AVE | | FLORALA | AL | 36442-3419 | 841 | 630859833 | MOODY DRUG CO |
| AL | I | 106612 | 510 | M028 | MOODY DRUGS | 324 W TENNESSEE ST | | FLORENCE | AL | 35630-5421 | 2567646391 | MOODY DRUGS INC | 324 W TENNESSEE ST | | FLORENCE | AL | 35630-5421 | Y | 2567646391 | 324 W TENNESSEE ST | | FLORENCE | AL | 35630-5421 | 841 | 630716740 | MOODY DRUGS |
| AL | I | 124898 | 510 | M176 | MOORE DRUGS | 610 MAIN ST | | HURTSBORO | AL | 36860-2500 | 3346677411 | MOORE DRUGS INC | PO BOX 68 | | HURTSBORO | AL | 36860-0068 | Y | 3346677411 | PO BOX 68 | | HURTSBORO | AL | 36860-0068 | | 631024480 | MOORE DRUGS |
| AL | I | 104252 | 510 | M038 | MOORES PHARMACY | 2600 15TH ST N | | HUEYTOWN | AL | 35023-3606 | 2054254592 | MOORES PHARMACY | 2600 15TH ST N | | HUEYTOWN | AL | 35023-3606 | Y | 2054254592 | 2600 15TH ST N | | HUEYTOWN | AL | 35023-3606 | 841 | 630640591 | MOORES PHARMACY |
| AL | I | 110368 | 510 | M041 | MORGAN DRUGS | 114 COMMERCE ST | | VALLEY HEAD | AL | 35989-9999 | 2566356812 | MORGAN DRUGS | PO BOX 133 | | VALLEY HEAD | AL | 35989-0133 | Y | 2566356812 | PO BOX 133 | | VALLEY HEAD | AL | 35989-0133 | 841 | 630761224 | MORGAN DRUGS |
| AL | I | 123454 | 510 | M132 | MORGAN DRUGS | 4150 HIGHWAY 231 STE 7 | | LACEYS SPRING | AL | 35754-6437 | 2564983200 | MORGAN DRUGS | 4150 HIGHWAY 231 STE 7 | | LACEYS SPRING | AL | 35754-6437 | Y | 2564983200 | 4150 HIGHWAY 231 STE 7 | | LACEYS SPRING | AL | 35754-6437 | 597 | 631030395 | |
| AL | I | 125802 | 510 | M177 | MEDICINE SHOPPE #1355 | 200 FIELDSTOWN RD | | GARDENDALE | AL | 35071-2454 | 2056310058 | MORTAR & PESTLE INC | DBA THE MEDICINE SHOPPE#1355 | PO BOX 1592 | GARDENDALE | AL | 35071-1592 | Y | 2056327696 | PO BOX 1592 | | GARDENDALE | AL | 35071-1592 | 307 | 631132011 | MEDICINE SHOPPE #1355 |
| AL | I | 113213 | 510 | H059 | HARLAND DISCOUNT DRUGS | 16061 HIGHWAY 69 S | | MOUNDVILLE | AL | 35474-6209 | 2513719031 | MOUNDVILLE MEDICAL PLAZA INC | DBA HARLAND DISCOUNT DRUGS | PO BOX 551 | MOUNDVILLE | AL | 35474-0551 | Y | 2053719031 | PO BOX 551 | | MOUNDVILLE | AL | 35474-0551 | 841 | 631068791 | HARLAND DISCOUNT DRUGS |
| AL | I | 118807 | 510 | M075 | MR DISCOUNT DRUGS | 604 E PUSHMATAHA ST | | BUTLER | AL | 36904-2620 | 2054593200 | MR DISCOUNT DRUGS OF BUTLER | 604 E PUSHMATAHA ST | | BUTLER | AL | 36904-2620 | Y | 2054593200 | 604 E PUSHMATAHA ST | | BUTLER | AL | 36904-2620 | | 630878665 | MR DISCOUNT DRUGS |
| AL | I | 131413 | 510 | M211 | MT LAUREL APOTHECARY | 11 MT LAUREL AVE | | BIRMINGHAM | AL | 35242-1800 | 2054085630 | MT LAUREL APOTHECARY INC | 11 MT LAUREL AVE | | BIRMINGHAM | AL | 35242-1800 | Y | 2054085630 | 11 MT LAUREL AVE | | BIRMINGHAM | AL | 35242-1800 | 841 | 431955847 | MT LAUREL APOTHECARY |
| AL | I | 121246 | 510 | M097 | MULLINS CRESTWOOD DRUGS | 7001 CRESTWOOD BLVD | | BIRMINGHAM | AL | 35210-2345 | 2055929522 | MULLINS CRESTWOOD DRUGS | PO BOX 590027 | | BIRMINGHAM | AL | 35259-0027 | Y | 2055929522 | PO BOX 590027 | | BIRMINGHAM | AL | 35259-0027 | 597 | 630940969 | MULLINS CRESTWOOD DRUGS |
| AL | I | 130726 | 510 | M209 | MURPHYS PHARMACY | 11069 US HIGHWAY 278 E | | HOLLY POND | AL | 35083-6841 | 2567964449 | MURPHYS PHARMACY | PO BOX 427 | | HOLLY POND | AL | 35083-0427 | Y | 2567964449 | PO BOX 427 | | HOLLY POND | AL | 35083-0427 | 841 | 631267221 | MURPHYS PHARMACY |
| AL | I | 115875 | 510 | N018 | NATIONAL MEDICINE CENTER | 608 MARTIN ST S | | PELL CITY | AL | 35128-2132 | 2058844550 | NATIONAL MEDICINE CENTER | 608 MARTIN ST S | | PELL CITY | AL | 35128-2132 | Y | 2058844550 | 608 MARTIN ST S | | PELL CITY | AL | 35128-2132 | 597 | 232172444 | NATIONAL MEDICINE CENTER |
| AL | I | 127717 | 510 | S209 | SUNSCRIPT PHARMACY | 6767 OLD MADISON PIKE | BLDG II PROGRESS | HUNTSVILLE | AL | 35806-2100 | 2569221777 | NCS HEALTHCARE INC | 6767 OLD MADISON PIKE NW #200 | BLDG II PROGRESS CENTER | HUNTSVILLE | AL | 35806-2100 | Y | 2569221777 | 6767 OLD MADISON PIKE NW #200 | BLDG II PROGRESS C | HUNTSVILLE | AL | 35806-2100 | | 861068024 | SUNSCRIPT PHARMACY |
| AL | I | 114594 | 510 | N013 | NEILS PHARMACY | 1573 CAHABA VALLEY RD | | PELHAM | AL | 35124-3251 | 2059885023 | NEILS PHARMACY | 1573 CAHABA VALLEY RD | | PELHAM | AL | 35124-3251 | Y | 2059885023 | 1573 CAHABA VALLEY RD | | PELHAM | AL | 35124-3251 | 597 | 630778272 | NEILS PHARMACY |
| AL | I | 132679 | 510 | N037 | NEW MARKET DISCOUNT DRUGS | 5324 WINCHESTER RD | | NEW MARKET | AL | 35761-7430 | 2563794670 | NEW MARKET DISCOUNT DRUGS INC | 5324 WINCHESTER RD | | NEW MARKET | AL | 35761-7430 | Y | 2563794670 | 5324 WINCHESTER RD | | NEW MARKET | AL | 35761-7430 | 841 | 201275367 | NEW MARKET DISCOUNT DRUGS |
| AL | I | 117564 | 510 | G053 | NHC ANNISTON | 2300 COLEMAN RD | | ANNISTON | AL | 36207-6824 | 2568315730 | NHC ANNISTON | 2300 COLEMAN RD | | ANNISTON | AL | 36207-6824 | Y | 2568315730 | 2300 COLEMAN RD | | ANNISTON | AL | 36207-6824 | | 621293855 | NHC ANNISTON |
| AL | I | 132489 | 510 | A541 | NORTH ALABAMA RADIOPHARMACY | 2711 E 2ND ST | | MUSCLE SHOALS | AL | 35661-1388 | 2563836304 | NORTH ALABAMA RADIOPHARMACY | 2711 E 2ND ST | | MUSCLE SHOALS | AL | 35661-1388 | Y | 2563836304 | 2711 E 2ND ST | | MUSCLE SHOALS | AL | 35661-1388 | | 631030019 | NORTH ALABAMA RADIOPHARMACY |
| AL | I | 104151 | 510 | G034 | NORTH BALDWIN FAMILY PHARMACY | 2012 HAND AVE | | BAY MINETTE | AL | 36507-4115 | 2519379623 | NORTH BALDWIN FAMILY PHARMACY | 2012 HAND AVE | | BAY MINETTE | AL | 36507-4115 | Y | 2519379623 | 2012 HAND AVE | | BAY MINETTE | AL | 36507-4115 | 841 | 631181193 | NORTH BALDWIN FAMILY PHARMACY |
| AL | I | 124646 | 510 | N029 | NORTH JACKSON PHARMACY | 73 BANK ST | | STEVENSON | AL | 35772-3781 | 2564372248 | NORTH JACKSON PHARMACY INC | PO BOX 1031 | | STEVENSON | AL | 35772-1031 | Y | 2564372248 | PO BOX 1031 | | STEVENSON | AL | 35772-1031 | | 631082414 | NORTH JACKSON PHARMACY |
| AL | I | 101915 | 510 | N012 | NORTHCUTT DRUG | 1774 W MAIN ST | | DOTHAN | AL | 36301-1318 | 3347939538 | NORTHCUTT DRUG | PO BOX 219 | | DOTHAN | AL | 36302-0219 | Y | 3347939538 | 1774 W MAIN ST | | DOTHAN | AL | 36301-1318 | 841 | 630700049 | NORTHCUTT DRUG |
| AL | I | 131362 | 510 | N036 | NORTHEAST PHARMACEUTICALS | 1406 SUTTON BRIDGE RD | | RAINBOW CITY | AL | 35906-3322 | 2564234455 | NORTHEAST PHARMACEUTICALS | 1406 SUTTON BRIDGE RD | | RAINBOW CITY | AL | 35906-3322 | Y | 2564234455 | 1406 SUTTON BRIDGE RD | | RAINBOW CITY | AL | 35906-3322 | | 760707457 | NORTHEAST PHARMACEUTICALS |
| AL | I | 123290 | 510 | N008 | NORTHGATE PHARMACY | 3522 CLOVERDALE RD | | FLORENCE | AL | 35633-1339 | 2567661224 | NORTHGATE PHARMACY | 3522 CLOVERDALE RD | | FLORENCE | AL | 35633-1339 | Y | 2567661224 | 3522 CLOVERDALE RD | | FLORENCE | AL | 35633-1339 | 841 | 631027295 | NORTHGATE PHARMACY |
| AL | I | 116245 | 510 | N021 | SENIOR CARE PHARMACY | 911 FAIRFAX PARK | | TUSCALOOSA | AL | 35406-2805 | 2053913636 | NORTHGATE SERVICES INC | DBA SENIOR CARE PHARMACY | 911 FAIRFAX PARK | TUSCALOOSA | AL | 35406-2805 | Y | 2053458854 | 911 FAIRFAX PARK | | TUSCALOOSA | AL | 35406-2805 | 841 | 630817680 | SENIOR CARE PHARMACY |
| AL | I | 115281 | 510 | N015 | NORWOOD APOTHECARY | 1528 CARRAWAY BLVD | | BIRMINGHAM | AL | 35234-1998 | 2055021010 | NORWOOD APOTHECARY | 1529 25TH ST N | | BIRMINGHAM | AL | 35234-2802 | Y | 2055011010 | 1528 CARRAWAY BLVD | | BIRMINGHAM | AL | 35234-1998 | 841 | 630794149 | NORWOOD APOTHECARY |
| AL | I | 126551 | 510 | N033 | NURSEFINDERS INC | 1025 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-2830 | 2059791500 | NURSEFINDERS INC | 1025 MONTGOMERY HWY STE 213 | | BIRMINGHAM | AL | 35216-2830 | Y | 2059791500 | 1025 MONTGOMERY HWY STE 213 | | BIRMINGHAM | AL | 35216-2830 | | 751473273 | NURSEFINDERS INC |
| AL | C | 129521 | 510 | S217 | SURE SAVE PHARMACY | 6046 HIGHWAY 53 | | HARVEST | AL | 35749-9538 | 2568589677 | NUSHOP LLC | DBA SURE SAVE PHARMACY | 6046 HIGHWAY 53 | HARVEST | AL | 35749-9538 | Y | 2568589677 | 6046 HIGHWAY 53 | | HARVEST | AL | 35749-9538 | 841 | 631235320 | SURE SAVE PHARMACY |
| AL | I | 125775 | 510 | C175 | KELLER COMMUNITY PHARMACY | 1208 S JACKSON HWY | | SHEFFIELD | AL | 35660-5749 | 2563830512 | NW ALABAMA HEALTH SERVICES LLC | DBA KELLER COMMUNITY PHARMACY | 1208 S JACKSON HWY | SHEFFIELD | AL | 35660-5749 | Y | 2563830512 | 1208 S JACKSON HWY | | SHEFFIELD | AL | 35660-5749 | 841 | 631130184 | KELLER COMMUNITY PHARMACY |
| AL | I | 101484 | 510 | B180 | OAK RIDGE HEALTH | 4180 OAK RIDGE AVE # A | | MOBILE | AL | 36619-1851 | 2516660891 | OAK RIDGE HEALTH SYSTEMS | DBA OAK RIDGE HEALTH | 4180 OAK RIDGE AVE # A | MOBILE | AL | 36619-1851 | Y | 8004474095 | 4180 OAK RIDGE AVE # A | | MOBILE | AL | 36619-1851 | | 631075115 | OAK RIDGE HEALTH |
| AL | C | 110469 | 510 | O003 | ODEN-SHIREY DRUG CO | 970 US HIGHWAY 43 | | WINFIELD | AL | 35594-4711 | 2054876700 | ODEN-SHIREY DRUG CO | PO BOX 220 | | WINFIELD | AL | 35594-0220 | Y | 2054876700 | PO BOX 220 | | WINFIELD | AL | 35594-0220 | 626 | 630500635 | ODEN-SHIREY DRUG CO |
| AL | I | 131134 | 510 | O019 | ODENVILLE DRUGS | 110 SUMNER BLVD | | ODENVILLE | AL | 35120-4493 | 2566296303 | ODENVILLE DRUGS | PO BOX 787 | | ODENVILLE | AL | 35120-0787 | Y | 2056296303 | PO BOX 787 | | ODENVILLE | AL | 35120-0787 | 841 | 800004040 | ODENVILLE DRUGS |
| AL | I | 120852 | 510 | O007 | OHATCHEE DISCOUNT PHARMACY | 7814 AL HIGHWAY 77 | | OHATCHEE | AL | 36271-7836 | 2568920653 | OHATCHEE DISCOUNT PHARMACY | INDIAN VILLAGE PLAZA | 7814 AL HIGHWAY 77 | OHATCHEE | AL | 36271-7836 | Y | 2568920653 | INDIAN VILLAGE PLAZA | 7814 AL HIGHWAY 77 | OHATCHEE | AL | 36271-7836 | 841 | 631023278 | OHATCHEE DISCOUNT PHARMACY |
| AL | I | 127008 | 510 | O016 | ORANGE BEACH FAMILY PHARMACY | 25299 CANAL RD STE 6A | | ORANGE BEACH | AL | 36561-5801 | 2519812255 | ORANGE BEACH FAMILY PHARM LLC | 25299 CANAL RD STE 6A | | ORANGE BEACH | AL | 36561-5801 | Y | 2519812255 | 25299 CANAL RD STE 6A | | ORANGE BEACH | AL | 36561-5801 | | 631175472 | ORANGE BEACH FAMILY PHARMACY |
| AL | I | 131261 | 510 | P164 | PANNELLS PHARMACY | 8000 LIBERTY PKWY STE | | BIRMINGHAM | AL | 35242-7560 | 2059707771 | PANNELL'S PHARMACY INC | 8000 LIBERTY PKWY STE 126 | | BIRMINGHAM | AL | 35242-7560 | Y | 2059707771 | 8000 LIBERTY PKWY STE 126 | | BIRMINGHAM | AL | 35242-7560 | | 260019904 | PANNELLS PHARMACY |
| AL | I | 102157 | 510 | P061 | PARKERS DRUG STORE | 501 15TH ST E | | TUSCALOOSA | AL | 35401-3231 | 2057523536 | PARKERS DRUG STORE | 501 15TH ST E | | TUSCALOOSA | AL | 35401-3231 | Y | 2057523536 | 501 15TH ST E | | TUSCALOOSA | AL | 35401-3231 | 597 | 630816741 | PARKERS DRUG STORE |
| AL | I | 113491 | 510 | P039 | PARKWAY PHARMACY | 606 N BRINDLEE MTN PK | | ARAB | AL | 35016-1065 | 2565864120 | PARKWAY PHARMACY | 606 N BRINDLEE MTN PKWY | | ARAB | AL | 35016-1065 | Y | 2565864120 | 606 N BRINDLEE MTN PKWY | | ARAB | AL | 35016-1065 | 841 | 630781536 | PARKWAY PHARMACY |
| AL | I | 130790 | 510 | P162 | PARTNERS IN CARE | 206A OAK MOUNTAIN CIR | | PELHAM | AL | 35124-1357 | 2059825058 | PARTNERS IN CARE INC | 206A OAK MOUNTAIN CIR | | PELHAM | AL | 35124-1357 | Y | 2059825058 | 206A OAK MOUNTAIN CIR | | PELHAM | AL | 35124-1357 | | 631276220 | PARTNERS IN CARE |
| AL | I | 107981 | 510 | P024 | PATTERSON PHARMACY | 7513 PARKWAY DR | | LEEDS | AL | 35094-4813 | 2056995113 | PATTERSON PHARMACY | PO BOX 155 | | LEEDS | AL | 35094-0155 | Y | 2056995113 | PO BOX 155 | | LEEDS | AL | 35094-0155 | 841 | 630507400 | PATTERSON PHARMACY |
| AL | I | 103678 | 510 | P049 | PAULS DISCOUNT DRUG CENTER | 115 ALISON DR | | ALEXANDER CITY | AL | 35010-4408 | 2562343408 | PAULS DISCOUNT DRUG CENTER | 115 ALISON DR | | ALEXANDER CITY | AL | 35010-4408 | Y | 2562343408 | 115 ALISON DR | | ALEXANDER CITY | AL | 35010-4408 | 841 | 630943053 | PAULS DISCOUNT DRUG CENTER |
| AL | I | 110964 | 510 | D013 | PAYLESS DRUGS | 584 MORRIS MAJESTIC R | | MORRIS | AL | 35116-1245 | 2056470515 | PAYLESS DRUGS | PO BOX 370 | | MORRIS | AL | 35116-0370 | Y | 2057854343 | PO BOX 370 | | MORRIS | AL | 35116-0370 | 841 | 630664192 | PAYLESS DRUGS |
| AL | I | 110560 | 510 | F032 | PAYLESS DRUGS | 4901 GARY AVE | | FAIRFIELD | AL | 35064-1348 | 2057854343 | PAYLESS DRUGS | 4901 GARY AVE | | FAIRFIELD | AL | 35064-1348 | Y | 2057854343 | 4901 GARY AVE | | FAIRFIELD | AL | 35064-1348 | 841 | 630664192 | PAYLESS DRUGS |
| AL | I | 102664 | 510 | L026 | PAYLESS DRUGS | 216 20TH ST N | | BIRMINGHAM | AL | 35203-3602 | 2052543249 | PAYLESS DRUGS | 4901 GARY AVE | | FAIRFIELD | AL | 35064-1348 | Y | 2052543249 | 216 20TH ST N | | BIRMINGHAM | AL | 35203-3602 | | 630664192 | PAYLESS DRUGS |
| AL | C | 124331 | 510 | P128 | PAYLESS DRUGS | 3102 26TH ST N | | BIRMINGHAM | AL | 35207-4504 | 2052524179 | PAYLESS DRUGS | PO BOX 370 | | MORRIS | AL | 35116-0370 | Y | 2052524179 | 3102 26TH ST N | | BIRMINGHAM | AL | 35207-4504 | 626 | 630664192 | PAYLESS DRUGS |
| AL | I | 127488 | 510 | L054 | LILLIAN PHARMACY | 12831 6TH ST | | LILLIAN | AL | 36549-9999 | 2519623777 | PBP INC | DBA LILLIAN PHARMACY | PO BOX 59 | LILLIAN | AL | 36549-0059 | Y | 2519623777 | PO BOX 59 | | LILLIAN | AL | 36549-0059 | 841 | 631020550 | LILLIAN PHARMACY |
| AL | I | 132946 | 510 | A543 | PEOPLES CHOICE PHARMACY | 3259 AL HWY 157 STE E | | CULLMAN | AL | 35058-6001 | 2567344444 | PEOPLES CHOICE PHARMACY | PO BOX 245 | | CULLMAN | AL | 35056-0245 | Y | 2567344444 | PO BOX 245 | | CULLMAN | AL | 35056-0245 | | 201807440 | PEOPLES CHOICE PHARMACY |
| AL | I | 105557 | 510 | P005 | PEOPLES DRUG & VARIETY | 8260 HIGHWAY 72 | | CHEROKEE | AL | 35616-4402 | 2563596242 | PEOPLES DRUG & VARIETY INC | PO BOX J | | CHEROKEE | AL | 35616-0280 | Y | 2563596242 | PO BOX J | | CHEROKEE | AL | 35616-0280 | 841 | 631108029 | PEOPLES DRUG & VARIETY |
| AL | I | 132237 | 510 | B444 | PERSONAL TOUCH PHARMACY | 824 6TH AVE SE | | DECATUR | AL | 35601-3022 | 2563510404 | PERSONAL TOUCH HEALTHCARE PHCY | DBA PERSONAL TOUCH PHARMACY | PO BOX 2642 | DECATUR | AL | 35602-2642 | Y | 2563510404 | 824 6TH AVE SE | | DECATUR | AL | 35601-3022 | 603 | 630976891 | PERSONAL TOUCH PHARMACY |
| AL | I | 132009 | 510 | A459 | THE PHARMACY BOOTHE | 3825 SULLIVAN ST STE 2 | | MADISON | AL | 35758-1740 | 2564616376 | PHARMACY BOOTHE INC | DBA THE PHARMACY BOOTHE | 3825 SULLIVAN ST STE 2 | MADISON | AL | 35758-1740 | Y | 2564616376 | 3825 SULLIVAN ST STE 2 | | MADISON | AL | 35758-1740 | 841 | 770594391 | THE PHARMACY BOOTHE |
| AL | I | 129569 | 510 | P153 | PHARMACY CARE ASSOCIATES | 132 MENDEL PKWY | | MONTGOMERY | AL | 36117-2798 | 3343969466 | PHARMACY CARE ASSOCIATES | 132 MENDEL PKWY | | MONTGOMERY | AL | 36117-2798 | Y | 3343969466 | 132 MENDEL PKWY | | MONTGOMERY | AL | 36117-2798 | | 631237959 | PHARMACY CARE ASSOCIATES |
| AL | C | 132302 | 510 | A485 | PHARMACY EXPRESS | 10134 N MEMORIAL PKW | | HUNTSVILLE | AL | 35810-1221 | 2568580008 | PHARMACY EXPRESS | 10134 N MEMORIAL PKWY | | HUNTSVILLE | AL | 35810-1221 | Y | 2568580008 | 10134 N MEMORIAL PKWY | | HUNTSVILLE | AL | 35810-1221 | 626 | 631078642 | PHARMACY EXPRESS |
| AL | I | 133114 | 510 | A552 | PHARMACY EXPRESS | 7583 WALL TRIANA BLVD | SUITE B | MADISON | AL | 35757-8327 | 2567729644 | PHARMACY EXPRESS INC | PO BOX 303 | | GADSDEN | AL | 35902-0303 | Y | 2565476119 | 7583 WALL TRIANA BLVD | SUITE B | MADISON | AL | 35757-8327 | | 200148155 | PHARMACY EXPRESS |
| AL | I | 116916 | 510 | M167 | PHARMACY ON 15TH STREET | 715 15TH ST E | | TUSCALOOSA | AL | 35401-3235 | 2057520627 | PHARMACY ON 15TH STREET | 715 15TH ST E | | TUSCALOOSA | AL | 35401-3235 | Y | 2057520627 | 715 15TH ST E | | TUSCALOOSA | AL | 35401-3235 | 841 | 630943802 | PHARMACY ON 15TH STREET |
| AL | I | 129848 | 510 | P158 | PHARMACY PARTNERS | 504 MCCURDY AVE S # 8 | | RAINSVILLE | AL | 35986-5254 | 2566386667 | PHARMACY PARTNERS LLC | PO BOX 2419 | | RAINSVILLE | AL | 35986-2419 | Y | 2566386667 | PO BOX 2419 | | RAINSVILLE | AL | 35986-2419 | | 631244707 | PHARMACY PARTNERS |
| AL | C | 131348 | 510 | P166 | PHARMACY SOUTH | 8258 HIGHWAY 31 | | CALERA | AL | 35040-9999 | 2056686438 | PHARMACY SOUTH INC | PO BOX 1330 | | CALERA | AL | 35040-1330 | Y | 2056686438 | PO BOX 1330 | | CALERA | AL | 35040-1330 | | 631216618 | PHARMACY SOUTH |
| AL | I | 127286 | 510 | P147 | PHARMASOURCE MANAGED CARE | 2100 RIVERCHASE CTR S | | BIRMINGHAM | AL | 35244-1853 | 2059829300 | PHARMASOURCE MANAGED CARE | PO BOX 361490 | | BIRMINGHAM | AL | 35236-1490 | Y | 2059829300 | PO BOX 361490 | | BIRMINGHAM | AL | 35236-1490 | | 582278489 | PHARMASOURCE MANAGED CARE |
| AL | I | 109199 | 510 | P058 | PHIL CAMPBELL DRUGS | 2936 HIGHWAY 237 | | PHIL CAMPBELL | AL | 35581-3529 | 2059934123 | PHIL CAMPBELL DRUGS | PO BOX 610 | | PHIL CAMPBELL | AL | 35581-0610 | Y | 2059934123 | PO BOX 610 | | PHIL CAMPBELL | AL | 35581-0610 | 841 | 630900486 | PHIL CAMPBELL DRUGS |
| AL | I | 129850 | 510 | P154 | PIGGLY WIGGLY PHARMACY | 239 NEEL SCHOOL RD | | DANVILLE | AL | 35619-6119 | 2567514864 | PIGGLY WIGGLY PHARMACY OF NEEL | 239 NEEL SCHOOL RD | | DANVILLE | AL | 35619-6119 | Y | 2567514864 | 239 NEEL SCHOOL RD | | DANVILLE | AL | 35619-6119 | | 631242495 | PIGGLY WIGGLY PHARMACY |
| AL | I | 109618 | 510 | P068 | PILCHER-MCBRYDE DRUG CO | 101 BROAD ST | | SELMA | AL | 36701-4606 | 3348757208 | PILCHER-MCBRYDE DRUG CO | PO BOX 1168 | | SELMA | AL | 36702-1168 | Y | 3348757208 | PO BOX 1168 | | SELMA | AL | 36702-1168 | 841 | 630696333 | PILCHER-MCBRYDE DRUG CO |
| AL | I | 128707 | 510 | V025 | VILLAGE PHARMACY | 55 MAYFIELD ST | | MONROEVILLE | AL | 36460-3009 | 2517433784 | PILEN & POWEL INC | DBA VILLAGE PHARMACY | 55 MAYFIELD ST | MONROEVILLE | AL | 36460-3009 | Y | 2517433784 | 55 MAYFIELD ST | | MONROEVILLE | AL | 36460-3009 | 841 | 631200196 | VILLAGE PHARMACY |
| AL | I | 125650 | 510 | P140 | PILL BOX PHARMACY | 474 HIGHWAY 67 S | | DECATUR | AL | 35603-6300 | 2563530100 | PILL BOX PHARMACY | 474 HIGHWAY 67 S | | DECATUR | AL | 35603-6300 | Y | 2563530100 | 474 HIGHWAY 67 S | | DECATUR | AL | 35603-6300 | 841 | 631127589 | PILL BOX PHARMACY |
| AL | I | 109240 | 510 | P062 | PISGAH PHARMACY | 612 CO RD 388 | | PISGAH | AL | 35765-6662 | 2564513283 | PISGAH PHARMACY INC | PO BOX 9 | | PISGAH | AL | 35765-0009 | Y | 2564513283 | PO BOX 9 | | PISGAH | AL | 35765-0009 | 597 | 630631386 | PISGAH PHARMACY |
| AL | I | 117071 | 510 | B208 | MIKES DISCOUNT PHARMACY | 201 KIRKLAND ST | | ABBEVILLE | AL | 36310-2408 | 3345852288 | PITZING PHARMACEUTICALS INC | DBA MIKES DISCOUNT PHARM | 201 KIRKLAND ST | ABBEVILLE | AL | 36310-2408 | Y | 3345852288 | 201 KIRKLAND ST | | ABBEVILLE | AL | 36310-2408 | 841 | 631284090 | MIKES DISCOUNT PHARMACY |
| AL | I | 106105 | 510 | B217 | MIKES SOUTHSIDE PHARMACY | 1023 S OATES ST | | DOTHAN | AL | 36301-3543 | 3347943174 | PITZING PHARMACEUTICALS INC | DBA MIKES SOUTHSIDE PHARM | 1023 S OATES ST | DOTHAN | AL | 36301-3543 | Y | 3347943174 | 1023 S OATES ST | | DOTHAN | AL | 36301-3543 | 841 | 631284090 | MIKES SOUTHSIDE PHARMACY |
| AL | I | 114873 | 510 | P045 | PLAZA DISCOUNT APOTHECARY | 1461 S MAIN ST | | GRAYSVILLE | AL | 35073-1725 | 2056740680 | PLAZA DISCOUNT APOTHECARY | PO BOX 96 | | GRAYSVILLE | AL | 35073-0096 | Y | 2056740680 | 1461 S MAIN ST | | GRAYSVILLE | AL | 35073-1725 | 597 | 630779565 | PLAZA DISCOUNT APOTHECARY |
| AL | I | 106080 | 510 | P085 | PLAZA PHARMACY | 277 W MAIN ST | | DOTHAN | AL | 36301-1627 | 3347927900 | PLAZA PHARMACY | 277 W MAIN ST | | DOTHAN | AL | 36301-1627 | Y | 3347927900 | 277 W MAIN ST | | DOTHAN | AL | 36301-1627 | 841 | 630592312 | PLAZA PHARMACY |
| AL | C | 109719 | 510 | S094 | PLAZA PHARMACY | SMITHS PLAZA S/C | 2463 LEE RD 430 | SMITHS | AL | 36877-2379 | 3342971505 | PLAZA PHARMACY | PO BOX 398 | | SMITHS | AL | 36877-0398 | Y | 3342971505 | SMITHS PLAZA S/C | 2463 LEE RD 430 | SMITHS | AL | 36877-2379 | 626 | 630623039 | PLAZA PHARMACY |
| AL | I | 129393 | 510 | P152 | PLEASANT GROVE DISCOUNT DRUGS | 837 PARK RD | | PLEASANT GROVE | AL | 35127-1622 | 2057449400 | PLEASANT GROVE DISCOUNT DRUGS | PO BOX 399 | | PLEASANT GROVE | AL | 35127-0399 | Y | 2057449400 | PO BOX 399 | | PLEASANT GROVE | AL | 35127-0399 | 841 | 631233237 | PLEASANT GROVE DISCOUNT DRUGS |
| AL | I | 104947 | 510 | P030 | PLOTT & CAMPBELL DRUGS | 8605 1ST AVE N | | BIRMINGHAM | AL | 35206-2709 | 2058381221 | PLOTT & CAMPBELL DRUGS | 8605 1ST AVE N | | BIRMINGHAM | AL | 35206-2709 | Y | 2058381221 | 8605 1ST AVE N | | BIRMINGHAM | AL | 35206-2709 | 597 | 630598285 | PLOTT & CAMPBELL DRUGS |
| AL | I | 130574 | 510 | P155 | POARCH CREEK INDIAN HEALTH DEPT | 5811 JACK SPRINGS RD | | ATMORE | AL | 36502-5025 | 2513689136 | POARCH BAND OF CREEK INDIANS | DBA POARCH CREEK INDIAN HEALTH | 5811 JACK SPRINGS RD | ATMORE | AL | 36502-5025 | Y | 2513689136 | 5811 JACK SPRINGS RD | | ATMORE | AL | 36502-5025 | | 630705119 | POARCH CREEK INDIAN HEALTH DEPT |
| AL | I | 113035 | 510 | H070 | HUNTE PHARMACY | 2168 ST STEPHENS RD | | MOBILE | AL | 36617-3732 | 2514764578 | PONQUINETTE INC | DBA HUNTE PHARMACY | 2168 ST STEPHENS RD | MOBILE | AL | 36617-3732 | Y | 2514764578 | 2168 ST STEPHENS RD | | MOBILE | AL | 36617-3732 | 841 | 630803091 | HUNTE PHARMACY |
| AL | I | 130360 | 510 | L059 | LINCOLN PHARMACY | 880 DR MARTIN L KING J | | MOBILE | AL | 36603-5904 | 2516941155 | PONQUINETTE INC | DBA LINCOLN PHARMACY | 880 DR MARTIN L KING JR AVE | MOBILE | AL | 36603-5904 | Y | 2516942255 | 880 DR MARTIN L KING JR AVE ST | | MOBILE | AL | 36603-5904 | | 630803091 | LINCOLN PHARMACY |
| AL | I | 100949 | 510 | P051 | PROPST DISCOUNT DRUGS | 717 PRATT AVE NE | | HUNTSVILLE | AL | 35801-3645 | 2565397443 | PRATT AVE PHARMACY INC | DBA PROPST DISCOUNT DRUGS | 717 PRATT AVE | HUNTSVILLE | AL | 35801-3658 | Y | 2565397443 | 717 PRATT AVE NE | | HUNTSVILLE | AL | 35801-3645 | 841 | 630500139 | PROPST DISCOUNT DRUGS |
| AL | I | 126955 | 510 | C183 | CLAYTON DRUG CO | 35 COURT SQ | | CLAYTON | AL | 36016-3034 | 3347753442 | PRATTS STATION LLC | DBA CLAYTON DRUG CO | PO BOX 220 | CLAYTON | AL | 36016-0220 | Y | 3347753442 | PO BOX 220 | | CLAYTON | AL | 36016-0220 | 841 | 631205021 | CLAYTON DRUG CO |
| AL | I | 129901 | 510 | A411 | APOTHECARY SOLUTIONS | 2068 VALLEYDALE RD # | | HOOVER | AL | 35244-2092 | 2059883150 | PRESCRIPTION SPECIALTIES INC | DBA APOTHECARY SOLUTIONS | 2068 VALLEYDALE RD # 100 | HOOVER | AL | 35244-2092 | Y | 2059883150 | 2068 VALLEYDALE RD # 100 | | HOOVER | AL | 35244-2092 | | 631140156 | APOTHECARY SOLUTIONS |
| AL | I | 126171 | 510 | P143 | COMPOUNDING SHOPPE | 3349 INDEPENDENCE DR | | BIRMINGHAM | AL | 35209-8313 | 2058703150 | PRESCRIPTION SPECIALTIES INC | DBA THE COMPOUNDING SHOPPE | 3349 INDEPENDENCE DR STE | BIRMINGHAM | AL | 35209-8313 | Y | 2058703150 | 3349 INDEPENDENCE DR STE 102 | | BIRMINGHAM | AL | 35209-8313 | | 631140156 | COMPOUNDING SHOPPE |
| AL | C | 110762 | 510 | P066 | PRICE PHARMACY | 132 S MAIN ST | | BRUNDIDGE | AL | 36010-1809 | 3347352651 | PRICE PHARMACY | 132 S MAIN ST | | BRUNDIDGE | AL | 36010-1809 | Y | 3347352651 | 132 S MAIN ST | | BRUNDIDGE | AL | 36010-1809 | 626 | 630622730 | PRICE PHARMACY |
| AL | I | 114758 | 510 | P064 | PROFESSIONAL APOTHECARY | 210 NORTH ST W | | TALLADEGA | AL | 35160-2083 | 2563628328 | PROFESSIONAL APOTHECARY INC | 210 NORTH ST W | | TALLADEGA | AL | 35160-2083 | Y | 2563628328 | 210 NORTH ST W | | TALLADEGA | AL | 35160-2083 | 841 | 631046853 | PROFESSIONAL APOTHECARY |
| AL | I | 115495 | 510 | P075 | PROFESSIONAL CENTER PHARMACY | 1400 CARROLLTON RD # | | ALICEVILLE | AL | 35442-1809 | 2053736688 | PROFESSIONAL CENTER PHARMACY | 1400 CARROLLTON RD # A | | ALICEVILLE | AL | 35442-1809 | Y | 2053736688 | 1400 CARROLLTON RD # A | | ALICEVILLE | AL | 35442-1809 | 597 | 630795340 | PROFESSIONAL CENTER PHARMACY |
| AL | I | 129191 | 510 | P150 | PROF CUSTOMIZED MEDICATIONS | 1621 HIGHWAY 72 | | KILLEN | AL | 35645-9142 | 2567571956 | PROFESSIONAL CUSTOMIZED MEDICATIONS | PO BOX 99 | | KILLEN | AL | 35645-0099 | Y | 2567571956 | PO BOX 99 | | KILLEN | AL | 35645-0099 | | 631219621 | PROF CUSTOMIZED MEDICATIONS |
| AL | I | 112108 | 510 | P043 | PROFESSIONAL DISCOUNT DRUGS | 2001 N AIRPORT RD | | JASPER | AL | 35504-7068 | 2052214564 | PROFESSIONAL DISCOUNT DRUGS | 2001 N AIRPORT RD | | JASPER | AL | 35504-7068 | Y | 2052214564 | 2001 N AIRPORT RD | | JASPER | AL | 35504-7068 | 841 | 630714304 | PROFESSIONAL DISCOUNT DRUGS |
| AL | I | 127628 | 510 | W550 | WESTSIDE TERRACE | 501 N WOODBURN DR | | DOTHAN | AL | 36303-1995 | 3347941000 | QHG OF ALABAMA INC | DBA WESTSIDE TERRACE | PO BOX 6447 | DOTHAN | AL | 36302-6447 | Y | 3347941000 | PO BOX 6447 | | DOTHAN | AL | 36302-6447 | | 621491803 | WESTSIDE TERRACE |
| AL | I | 128581 | 510 | Q002 | QUALITY OF LIFE PHARMACY | 1411 PIEDMONT CUTOFF | | GADSDEN | AL | 35903-2708 | 2564946023 | QUALITY OF LIFE SERVICES INC | DBA QUALITY OF LIFE COMPLEX PH | 1411 PIEDMONT CUTOFF | GADSDEN | AL | 35903-2708 | Y | 2564940131 | 1411 PIEDMONT CUTOFF | | GADSDEN | AL | 35903-2708 | | 630727804 | QUALITY OF LIFE PHARMACY |
| AL | I | 118112 | 510 | Q003 | ROBERT O WATTS PHARMACY #2 | 1117 TUSCALOOSA AVE | | GADSDEN | AL | 35901-3061 | 2564946018 | QUALITY OF LIFE SERVICES INC | DBA ROBERT O WATTS PHCY #2 | PO BOX 97 | GADSDEN | AL | 35902-0097 | Y | 2564920131 | PO BOX 97 | | GADSDEN | AL | 35902-0097 | | 630727804 | ROBERT O WATTS PHARMACY #2 |
| AL | I | 131502 | 510 | Q005 | QUICK MEDS EXPRESS PHARMACY | 1542 US HWY 78 E | | OXFORD | AL | 36203-2016 | 2568326337 | QUICK MEDS EXPRESS PHARMACY | 1542 US HWY 78 E | | OXFORD | AL | 36203-2016 | Y | 2568326337 | 1542 US HWY 78 E | | OXFORD | AL | 36203-2016 | 841 | 364515051 | QUICK MEDS EXPRESS PHARMACY |
| AL | I | 119051 | 510 | R132 | R & R DRUGS | 300 MAIN ST | | WARRIOR | AL | 35180-1540 | 2056470528 | R & R DRUGS INC | 300 MAIN ST | | WARRIOR | AL | 35180-1540 | Y | 2056470528 | 300 MAIN ST | | WARRIOR | AL | 35180-1540 | 841 | 630877195 | R & R DRUGS |
| AL | I | 131526 | 510 | A443 | RAINSVILLE COMPOUNDING PHCY | 515 MAIN ST | | RAINSVILLE | AL | 35986-9999 | 2566382255 | RAINSVILLE COMPOUNDING PHARMACY | P O BOX 1370 | | RAINSVILLE | AL | 35986-1370 | Y | 2566382255 | P O BOX 1370 | | RAINSVILLE | AL | 35986-1370 | | 562331289 | RAINSVILLE COMPOUNDING PHCY |
| AL | I | 129571 | 510 | R298 | RAPID RX #1101 | 1800 BIRMINGHAM AVE | | JASPER | AL | 35501-5461 | 2053870577 | RAPID RX #1101 | 233 CAHABA VALLEY PKWY | | PELHAM | AL | 35124-1146 | Y | 2059889577 | 233 CAHABA VALLEY PKWY | | PELHAM | AL | 35124-1146 | | 631231111 | |
| AL | C | 107323 | 510 | R004 | RAY PHARMACY | 34885 US HWY 43 STE 1 | | HACKLEBURG | AL | 35564-9999 | 2059353124 | RAY PHARMACY | PO BOX C | | HACKLEBURG | AL | 35564-0078 | Y | 2059353124 | PO BOX C | | HACKLEBURG | AL | 35564-0078 | 626 | 630494593 | RAY PHARMACY |
| AL | I | 107412 | 510 | R077 | REAGAN PHARMACY | 111 W MILL ST | | HARTFORD | AL | 36344-1647 | 3345883109 | REAGAN PHARMACY | PO BOX 515 | | HARTFORD | AL | 36344-0515 | Y | 3345883109 | PO BOX 515 | | HARTFORD | AL | 36344-0515 | 841 | 631151134 | REAGAN PHARMACY |
| AL | I | 117019 | 510 | R027 | REDMONT PHARMACY | 1102 GOLDEN RD | | RED BAY | AL | 35582-9999 | 2563569000 | REDMONT PHARMACY | PO BOX 1487 | | RED BAY | AL | 35582-1487 | Y | 2563569000 | PO BOX 1487 | | RED BAY | AL | 35582-1487 | 426 | 630853816 | REDMONT PHARMACY |
| AL | I | 101268 | 510 | R082 | REFORM PHARMACY | 211 1ST ST S | | REFORM | AL | 35481-8038 | 2053752505 | REFORM PHARMACY INC | PO BOX 337 | | REFORM | AL | 35481-0337 | Y | 2053752505 | PO BOX 337 | | REFORM | AL | 35481-0337 | 841 | 630572954 | REFORM PHARMACY |
| AL | I | 126397 | 510 | R270 | RESPIRATORY DRUGGIST | 110 E AZALEA AVE | | FOLEY | AL | 36535-2540 | 2519435844 | RESPIRATORY DRUGGIST INC | 110 E AZALEA AVE | | FOLEY | AL | 36535-2540 | Y | 2519435844 | 110 E AZALEA AVE | | FOLEY | AL | 36535-2540 | | 631147352 | RESPIRATORY DRUGGIST |
| AL | C | 101624 | 510 | R007 | REYNOLDS PHARMACY | 320 OXMOOR RD | | BIRMINGHAM | AL | 35209-6116 | 2059424661 | REYNOLDS DRUGS | 320 OXMOOR RD | | BIRMINGHAM | AL | 35209-6116 | Y | 2059424661 | 320 OXMOOR RD | | BIRMINGHAM | AL | 35209-6116 | 841 | 630589420 | REYNOLDS PHARMACY |
| AL | I | 116827 | 510 | R088 | RICHARDSONS PHARMACY | 1069 WOODLEY RD | | MONTGOMERY | AL | 36106-2429 | 3342625775 | RICHARDSONS PHARMACY | 1069 WOODLEY RD | | MONTGOMERY | AL | 36106-2429 | Y | 3342625775 | 1069 WOODLEY RD | | MONTGOMERY | AL | 36106-2429 | 841 | 630699833 | RICHARDSONS PHARMACY |
| AL | I | 126664 | 510 | R269 | RICHS DRUG STORE | 1360 MILITARY ST S | | HAMILTON | AL | 35570-5005 | 2059215544 | RICHS DRUG STORE INC | DBA RICHS PHARMACY | PO BOX 1074 | HAMILTON | AL | 35570-1074 | Y | 2059215544 | PO BOX 1074 | | HAMILTON | AL | 35570-1074 | | 631047349 | RICHS DRUG STORE |
| AL | I | 129797 | 510 | E217 | E & C PHARMACY/MEDICAL SUPPLY | 701 HIGHWAY 187 | | HODGES | AL | 35571-3423 | 2059351977 | RIETTA RENE MCCARLEY | DBA E&C MEDICAL SUPPLY/PHARM | PO BOX 116 | HODGES | AL | 35571-0116 | Y | 2059351977 | PO BOX 116 | | HODGES | AL | 35571-0116 | | 631233887 | E & C PHARMACY/MEDICAL SUPPLY |
| AL | C | 129812 | 510 | R299 | RIVERSIDE PHARMACY | 401 S 1ST ST | | GADSDEN | AL | 35901-5358 | 2565463784 | RIVERSIDE PHARMACY | 401 S 1ST ST | | GADSDEN | AL | 35901-5358 | Y | 2565463784 | 401 S 1ST ST | | GADSDEN | AL | 35901-5358 | 626 | 631246152 | RIVERSIDE PHARMACY |
| AL | I | 130182 | 510 | H265 | HOKES BLUFF DRUG SHOPPE | 5702 US HIGHWAY 278 E | | GADSDEN | AL | 35903-7204 | 2564941918 | RIVERVIEW ENTERPRISES | DBA HOKES BLUFF DRUG SHOPPE | 5702 US HIGHWAY 278 E | GADSDEN | AL | 35903-7204 | Y | 2564941918 | 5702 US HIGHWAY 278 E | | GADSDEN | AL | 35903-7204 | 841 | 631254067 | HOKES BLUFF DRUG SHOPPE |
| AL | I | 131184 | 510 | R302 | ROBERTS DISCOUNT PHARMACY | 758 SHADES MOUNTAIN | | HOOVER | AL | 35226-1513 | 2058239500 | ROBERTS DISCOUNT PHARMACY | 758 SHADES MOUNTAIN PLAZA | | HOOVER | AL | 35226-1513 | Y | 2058239500 | 758 SHADES MOUNTAIN PLAZA | | HOOVER | AL | 35226-1513 | 841 | 10669548 | ROBERTS DISCOUNT PHARMACY |
| AL | I | 133277 | 510 | A571 | ROCK CREEK PHARMACY | 6799 WARRIOR RIVER RD | | HUEYTOWN | AL | 37023-8001 | 2054978777 | ROCK CREEK PHARMACY | 6799 WARRIOR RIVER RD | | HUEYTOWN | AL | 37023-8001 | Y | 2054978777 | 6799 WARRIOR RIVER RD | | HUEYTOWN | AL | 37023-8001 | 841 | 203132737 | ROCK CREEK PHARMACY |
| AL | I | 102018 | 510 | R011 | ROCKY RIDGE PHARMACY | 3346 MORGAN DR | | BIRMINGHAM | AL | 35216-3052 | 2058225200 | ROCKY RIDGE PHARMACY INC | 3346 MORGAN DR | | BIRMINGHAM | AL | 35216-3052 | Y | 2058225200 | 3346 MORGAN DR | | BIRMINGHAM | AL | 35216-3052 | 841 | 630584549 | ROCKY RIDGE PHARMACY |
| AL | I | 123858 | 510 | R182 | ROGERSVILLE DISCOUNT DRUGS | 104 HWY 72 W | | ROGERSVILLE | AL | 35652-0000 | 2562475441 | ROGERSVILLE DISCOUNT DRUGS | PO BOX 596 | | ROGERSVILLE | AL | 35652-0596 | Y | 2562475441 | PO BOX 596 | | ROGERSVILLE | AL | 35652-0596 | 841 | 631051646 | ROGERSVILLE DISCOUNT DRUGS |
| AL | I | 115750 | 510 | R030 | RUSHING DRUG CO | 1116 MAIN ST | | BRILLIANT | AL | 35548-2117 | 2054659236 | RUSHING DRUG CO | PO BOX 156 | | BRILLIANT | AL | 35548-0156 | Y | 2054659236 | PO BOX 156 | | BRILLIANT | AL | 35548-0156 | 841 | 630785652 | RUSHING DRUG CO |
| AL | I | 131766 | 510 | A449 | RX HEALTH OPTIONS | 26064 CAPITAL DR | | DAPHNE | AL | 36526-9114 | 2516252444 | RX HEALTH OPTIONS | P O BOX 1025 | | MAGNOLIA SPGS | AL | 36555-1025 | Y | 2516252444 | 26064 CAPITAL DR | | DAPHNE | AL | 36526-9114 | | 43742108 | RX HEALTH OPTIONS |

| PYE ST | Cha in Ind | NABP NR | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYE ST | PYEE_ZIP_CD | EA D CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL | | 116726 | 510 | S078 | SAM GLOVER DRUGS | 408 18TH ST W | | JASPER | AL | 35501-5346 | 2053871481 | SAM GLOVER DRUGS | PO BOX 1009 | | JASPER | AL | 35502-1009 | Y | 2053871481 | 408 18TH ST W | | JASPER | AL | 35501-5346 | 841 | 630582616 | SAM GLOVER DRUGS |
| AL | | 127236 | 510 | S206 | SAMC EMPLOYEE PHARMACY | 1108 ROSS CLARK CIR | | DOTHAN | AL | 36301-3022 | 3347938116 | SAMC EMPLOYEE PHARMACY | PO BOX 6987 | | DOTHAN | AL | 36302-6987 | Y | 3347938116 | 1108 ROSS CLARK CIR | | DOTHAN | AL | 36301-3022 | | 636004476 | SAMC EMPLOYEE PHARMACY |
| AL | | 129331 | 510 | I013 | I H S PHARMACY | 266 INDUSTRIAL DR | | RAINSVILLE | AL | 35986-4462 | 2566381060 | SANDERSON SICKROOM SUPPLIES | DBA I H S PHARMACY | PO BOX 1428 | RAINSVILLE | AL | 35986-1428 | Y | 2566381060 | PO BOX 1428 | | RAINSVILLE | AL | 35986-1428 | | 630584266 | I H S PHARMACY |
| AL | C | 106307 | 510 | S054 | SCARBROUGH DRUG CO | 139 BROAD ST | | EUFAULA | AL | 36072-0639 | 3346872061 | SCARBROUGH DRUG CO | PO BOX 639 | | EUFAULA | AL | 36072-0639 | Y | 3346872061 | PO BOX 639 | | EUFAULA | AL | 36072-0639 | 626 | 631031252 | SCARBROUGH DRUG CO |
| AL | | 132973 | 510 | S168 | SCOTT COOK PHARMACY | 1233 WESTGATE PKWY | | DOTHAN | AL | 36303-2151 | 3347122000 | SCOTT COOK PHARMACY | 1233 WESTGATE PKWY | | DOTHAN | AL | 36303-2151 | Y | 3347122000 | 1233 WESTGATE PKWY | | DOTHAN | AL | 36303-2151 | | 631055226 | SCOTT COOK PHARMACY |
| AL | | 132871 | 510 | S227 | SCOTTSBORO FAMILY PHARMACY | 201 VETERANS DR | | SCOTTSBORO | AL | 35768-2122 | 2562599300 | SCOTTSBORO FAMILY PHARMACY | 201 VETERANS DR | | SCOTTSBORO | AL | 35768-2122 | Y | 2562599300 | 201 VETERANS DR | | SCOTTSBORO | AL | 35768-2122 | 626 | 201828666 | SCOTTSBORO FAMILY PHARMACY |
| AL | | 132543 | 510 | S150 | SECTION PHARMACY | 5305 TAMMY LITTLE DR | | SECTION | AL | 35771-7206 | 2562287179 | SECTION PHARMACY INC | PO BOX 108 | | SECTION | AL | 35771-0108 | Y | 2562287179 | PO BOX 108 | | SECTION | AL | 35771-0108 | 597 | 631169073 | SECTION PHARMACY |
| AL | | 129090 | 510 | S213 | SHOALS PHARMACY | 1404 E AVALON DR | | TUSCUMBIA | AL | 35674-1773 | 2563899800 | SHOALS PHARMACY | 1404 E AVALON AVE | | TUSCUMBIA | AL | 35674-1773 | Y | 2563899800 | 1404 E AVALON AVE | | TUSCUMBIA | AL | 35674-1773 | 841 | 631218658 | SHOALS PHARMACY |
| AL | | 131910 | 510 | T020 | TRADING POST DISCOUNT DRUGS | 103 S WATER ST | | TUSCUMBIA | AL | 35674-2424 | 2563812400 | SHOALS DRUG BY TRADING POST DISCOUNT DRUG | 103 S WATER ST | | TUSCUMBIA | AL | 35674-2424 | Y | 2563812400 | 103 S WATER ST | | TUSCUMBIA | AL | 35674-2424 | 841 | 201201516 | TRADING POST DISCOUNT DRUGS |
| AL | | 109672 | 510 | P026 | PALACE DRUG CO | 216 N BROADWAY AVE | | SYLACAUGA | AL | 35150-2526 | 2562454381 | SIMS & HEBSON DRUG CO | DBA PALACE DRUG CO | PO BOX 829 | SYLACAUGA | AL | 35150-0829 | Y | 2562454381 | PO BOX 829 | | SYLACAUGA | AL | 35150-0829 | 841 | 630810668 | PALACE DRUG CO |
| AL | | 127654 | 510 | G081 | GRIFFIN PHARMACY-MONTCLAIR | 860 MONTCLAIR RD STE | | BIRMINGHAM | AL | 35213-1950 | 2055957820 | SIPSEY DISCOUNT DRUG INC | DBA GRIFFIN PHARMACY-MONTCLAIR | PO BOX 560 | SIPSEY | AL | 35584-0560 | Y | 2056482730 | PO BOX 560 | | SIPSEY | AL | 35584-0560 | 841 | 630803310 | GRIFFIN PHARMACY-MONTCLAIR |
| AL | | 127666 | 510 | G082 | GRIFFIN PHARMACY-PRINCETON | 817 PRINCETON DR SW | | BIRMINGHAM | AL | 35211-1340 | 2057851131 | SIPSEY DISCOUNT DRUG INC | DBA GRIFFIN PHARMACY-PRINCETON | PO BOX 560 | SIPSEY | AL | 35584-0560 | Y | 2056482730 | PO BOX 560 | | SIPSEY | AL | 35584-0560 | 841 | 630803310 | GRIFFIN PHARMACY-PRINCETON |
| AL | | 115534 | 510 | S066 | GRIFFIN PHARMACY-SIPSEY | 3844 SIPSEY RD | | SIPSEY | AL | 35584-9999 | 2056482730 | SIPSEY DISCOUNT DRUG INC | DBA GRIFFIN PHARMACY SIPSEY | PO BOX 560 | SIPSEY | AL | 35584-0560 | Y | 2056482730 | PO BOX 560 | | SIPSEY | AL | 35584-0560 | 841 | 630803310 | GRIFFIN PHARMACY-SIPSEY |
| AL | | 132690 | 510 | T014 | SPECIALTY PHARMACY | 2104 AL HIGHWAY 157 | | CULLMAN | AL | 35058-0656 | 2567343146 | SKINNER DRUGS INC | DBA SPECIALTY PHARMACY | 2104 AL HIGHWAY 157 | CULLMAN | AL | 35058-0656 | Y | 2567343146 | 2104 AL HIGHWAY 157 | | CULLMAN | AL | 35058-0656 | | 631134040 | SPECIALTY PHARMACY |
| AL | | 122111 | 510 | S044 | SKYLAND DISCOUNT DRUG | 3968 GOVERNMENT BLVD | | MOBILE | AL | 36693-4723 | 2516660176 | SKYLAND DISCOUNT DRUG | 3968 GOVERNMENT BLVD | | MOBILE | AL | 36693-4723 | Y | 2516660176 | 3968 GOVERNMENT BLVD | | MOBILE | AL | 36693-4723 | 841 | 620621031 | SKYLAND DISCOUNT DRUG |
| AL | | 100052 | 510 | S074 | SMITHERMANS PHARMACY #1 | 703 MAIN ST | | MONTEVALLO | AL | 35115-3714 | 2056652574 | SMITHERMAN'S PHARMACY #1 | 703 MAIN ST | | MONTEVALLO | AL | 35115-3714 | Y | 2056652574 | 703 MAIN ST | | MONTEVALLO | AL | 35115-3714 | 841 | 630522224 | SMITHERMANS PHARMACY #1 |
| AL | | 105468 | 510 | S075 | SMITHERMANS PHARMACY #2 | 8124 HIGHWAY 31 | | CALERA | AL | 35040-6907 | 2056681801 | SMITHERMAN'S PHARMACY #2 | PO BOX 1777 | | CALERA | AL | 35040-1777 | Y | 2056681801 | PO BOX 1777 | | CALERA | AL | 35040-1777 | 841 | 630957830 | SMITHERMANS PHARMACY #2 |
| AL | C | 113427 | 510 | S102 | SNEAD DISCOUNT PHARMACY | 8749B US HIGHWAY 278 | | ALTOONA | AL | 35952-9638 | 2564667990 | SNEAD DISCOUNT PHARMACY | PO BOX 510 | | ALTOONA | AL | 35952-0510 | Y | 2564667990 | PO BOX 510 | | ALTOONA | AL | 35952-0510 | 626 | 630782763 | SNEAD DISCOUNT PHARMACY |
| AL | | 106321 | 510 | S105 | SOLOMON DRUG COMPANY | 308 MORROW AVE | | EUTAW | AL | 35462-1108 | 2053723355 | SOLOMON DRUG CO INC | PO BOX 189 | | EUTAW | AL | 35462-0189 | Y | 2053723355 | PO BOX 189 | | EUTAW | AL | 35462-0189 | 841 | 630638989 | SOLOMON DRUG COMPANY |
| AL | | 107830 | 510 | S063 | SONS DISCOUNT PHARMACY | 400 9TH AVE | | JASPER | AL | 35501-3732 | 2053870526 | SONS DISCOUNT PHARMACY INC | PO BOX 2632 | | JASPER | AL | 35502-2632 | Y | 2053870526 | PO BOX 2632 | | JASPER | AL | 35502-2632 | 841 | 630901638 | SONS DISCOUNT PHARMACY |
| AL | | 125662 | 510 | S201 | SONS PHARMACY OF PARRISH | 6350 HIGHWAY 269 | | PARRISH | AL | 35580-3835 | 2056863111 | SONS DISCOUNT PHARMACY INC | DBA SON'S PHARMACY OF PARRISH | PO BOX 2632 | JASPER | AL | 35502-2632 | Y | 2056863111 | PO BOX 2632 | | JASPER | AL | 35502-2632 | 841 | 630901638 | SONS PHARMACY OF PARRISH |
| AL | | 104985 | 510 | R076 | RITCHS PHARMACY | 2714 CAHABA RD | | BIRMINGHAM | AL | 35223-2304 | 2058711141 | SORCON INC | DBA RITCHS PHARMACY | | BIRMINGHAM | AL | 35223-2304 | Y | 2058711141 | 2714 CAHABA RD | | BIRMINGHAM | AL | 35223-2304 | 841 | 631181724 | RITCHS PHARMACY |
| AL | | 125977 | 510 | S205 | SOUTHEAST PHARMACEUTICALS INC | 122 N FACTORY AVE | | ELBA | AL | 36323-1739 | 3348973746 | SOUTHEAST PHARMACEUTICALS INC | PO BOX 415 | | ELBA | AL | 36323-0415 | Y | 3348973746 | PO BOX 415 | | ELBA | AL | 36323-0415 | | 631134860 | SOUTHEAST PHARMACEUTICALS INC |
| AL | | 127248 | 510 | S223 | SOUTHERN MEDICAL EQUIP CORP | 2313 WHITESBURG DR | | HUNTSVILLE | AL | 35801-3819 | 2565334454 | SOUTHERN MEDICAL EQUIPMENT CORP | 110 3RD AVE SE | | CULLMAN | AL | 35055-3525 | Y | 2565334454 | 2313 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-3819 | | 630804729 | SOUTHERN MEDICAL EQUIP CORP |
| AL | | 128199 | 510 | S225 | SOUTHERN MEDICAL PHARMACY | 2159 ROCKY RIDGE RD S | | HOOVER | AL | 35216-5192 | 2058221972 | SOUTHERN MEDICAL INC | DBA SOUTHERN MEDICAL PHARMACY | 2159 ROCKY RIDGE RD STE 123 | HOOVER | AL | 35216-5192 | Y | 2058221972 | 2159 ROCKY RIDGE RD STE 123 | | HOOVER | AL | 35216-5192 | | 631138283 | SOUTHERN MEDICAL PHARMACY |
| AL | | 130613 | 510 | S222 | SOUTHERN PHARMACEUTICAL SVCS | 1740 OXMOOR RD STE D | | BIRMINGHAM | AL | 35209-4000 | 2058795300 | SOUTHERN PHARMACEUTICAL SVCS LLC | 1740 OXMOOR RD STE D | | BIRMINGHAM | AL | 35209-4000 | Y | 2058795300 | 1740 OXMOOR RD STE D | | BIRMINGHAM | AL | 35209-4000 | | 202519175 | SOUTHERN PHARMACEUTICAL SVCS |
| AL | | 117766 | 510 | S113 | SOUTHERN PHARMACY INC | 3141 OLD COLUMBIANA R | | BIRMINGHAM | AL | 35226-3703 | 2058221580 | SOUTHERN PHARMACY INC | PO BOX 993 | | ALABASTER | AL | 35007-0993 | Y | 2058221580 | 3141 OLD COLUMBIANA RD | | BIRMINGHAM | AL | 35226-3703 | | 630816797 | SOUTHERN PHARMACY INC |
| AL | | 131691 | 510 | A432 | SOUTHLAKE PHARMACY | 4524 SOUTHLAKE PKWY | | HOOVER | AL | 35244-3271 | 2059827737 | SOUTHLAKE PHARMACY INC | 4524 SOUTHLAKE PKWY STE 2 | | HOOVER | AL | 35244-3271 | Y | 2059827737 | 4524 SOUTHLAKE PKWY STE 2 | | HOOVER | AL | 35244-3271 | 841 | 680542658 | SOUTHLAKE PHARMACY |
| AL | | 109935 | 510 | S088 | SPEARS PHARMACY | 121 JOHNSON AVE N | | TALLADEGA | AL | 35160-2484 | 2563621120 | SPEARS PHARMACY INC | PO BOX 6135 | | TALLADEGA | AL | 35161-6135 | Y | 2563621120 | PO BOX 6135 | | TALLADEGA | AL | 35161-6135 | 841 | 800052820 | SPEARS PHARMACY |
| AL | | 129925 | 510 | S220 | SPECIAL FORMULA PRESCRIPTIONS | 3918 MONTCLAIR RD | | BIRMINGHAM | AL | 35213-2425 | 2058717445 | SPECIAL FORMULA PRESCRIPTIONS | 3918 MONTCLAIR RD | | BIRMINGHAM | AL | 35213-2425 | Y | 2058717445 | 3918 MONTCLAIR RD | | BIRMINGHAM | AL | 35213-2425 | | 631245959 | SPECIAL FORMULA PRESCRIPTIONS |
| AL | | 127577 | 510 | S208 | SPECIALIZED MEDICAL DEVICES | 2905 WESTCORP BLVD S | | HUNTSVILLE | AL | 35805-6411 | 2565367676 | SPECIALIZED MEDICAL DEVICES INC | 2905 WESTCORP BLVD SW STE 112 | | HUNTSVILLE | AL | 35805-6411 | Y | 2565367676 | 2905 WESTCORP BLVD SW STE 112 | | HUNTSVILLE | AL | 35805-6411 | | 631029699 | SPECIALIZED MEDICAL DEVICES |
| AL | | 114772 | 510 | S101 | SPRING VIEW DRUGS | 4810 MAIN ST | | MILLBROOK | AL | 36054-2408 | 3342856705 | SPRING VIEW DRUGS INC | PO BOX 722 | | MILLBROOK | AL | 36054-0015 | Y | 3342856705 | PO BOX 722 | | MILLBROOK | AL | 36054-0015 | 841 | 134210290 | SPRING VIEW DRUGS |
| AL | | 109733 | 510 | S128 | SPRINGVILLE DISCOUNT PHARMACY | 460 WALKER GAP RD | | SPRINGVILLE | AL | 35146-4304 | 2054677988 | SPRINGVILLE DISCOUNT PHARMACY | PO BOX 252 | | SPRINGVILLE | AL | 35146-0252 | Y | 2054677988 | PO BOX 252 | | SPRINGVILLE | AL | 35146-0252 | 597 | 630954710 | SPRINGVILLE DISCOUNT PHARMACY |
| AL | | 124420 | 510 | S178 | SETON PHARMACY | 2700 10TH AVE S STE 106 | | BIRMINGHAM | AL | 35205-1247 | 2059302520 | ST VINCENT'S HOSPITAL | DBA SETON PHARMACY | 2700 10TH AVE S STE 106 | BIRMINGHAM | AL | 35205-1247 | Y | 2059302520 | 2700 10TH AVE S STE 106 | | BIRMINGHAM | AL | 35205-1247 | | 630288864 | SETON PHARMACY |
| AL | | 128024 | 510 | S211 | ST VINCENT'S PHARMACY | 810 SAINT VINCENTS DR | | BIRMINGHAM | AL | 35205-1601 | 2059397090 | ST VINCENT'S HOSPITAL | DBA ST VINCENTS HOSP PHARMACY | 810 ST VINCENTS DR | BIRMINGHAM | AL | 35205-1601 | Y | 2059397090 | 810 SAINT VINCENTS DR | | BIRMINGHAM | AL | 35205-1601 | | 630288864 | ST VINCENT'S FAMILY PHARMACY |
| AL | | 106294 | 510 | S095 | PRICE DRUG | 206 E BROAD ST | | EUFAULA | AL | 36027-1608 | 3346873537 | STANLEY DRUG CO INC | DBA PRICE DRUG | 206 E BROAD ST | EUFAULA | AL | 36027-1608 | Y | 3346873537 | 206 E BROAD ST | | EUFAULA | AL | 36027-1608 | 626 | 630791861 | PRICE DRUG |
| AL | | 127399 | 510 | S207 | STANTON DRUGS | 5750 ZEIGLER BLVD | | MOBILE | AL | 36608-4342 | 2514571358 | STANTON DRUGS | 5750 ZEIGLER BLVD | | MOBILE | AL | 36608-4342 | Y | 2514571358 | 5750 ZEIGLER BLVD | | MOBILE | AL | 36608-4342 | | 630579676 | STANTON DRUGS |
| AL | C | 133241 | 510 | A572 | STAR DISCOUNT PHARMACY | 7950 HWY 72 W | | MADISON | AL | 35758-6416 | 2567210739 | STAR DISCOUNT PHARMACY INC | 7950 HWY 72 W | | MADISON | AL | 35758-6416 | Y | 2567210739 | 7950 HWY 72 W | | MADISON | AL | 35758-6416 | 626 | 631242375 | STAR DISCOUNT PHARMACY |
| AL | | 129672 | 510 | S218 | STAR DISCOUNT PHARMACY | 704 PRATT AVE NE | | HUNTSVILLE | AL | 35801-3644 | 2565341118 | STAR DISCOUNT PHARMACY INC | 704 PRATT AVE NE | | HUNTSVILLE | AL | 35801-3644 | Y | 2565341118 | 704 PRATT AVE NE | | HUNTSVILLE | AL | 35801-3644 | 626 | 631242375 | STAR DISCOUNT PHARMACY |
| AL | | 131209 | 510 | S224 | STAR DISCOUNT PHARMACY | 12078 HWY 231 431 N | | MERIDIANVILLE | AL | 35759-1225 | 2568290200 | STAR DISCOUNT PHARMACY INC | 12078 HWY 231 431 N | | MERIDIANVILLE | AL | 35759-1225 | Y | 2568290209 | 12078 HWY 231 431 N | | MERIDIANVILLE | AL | 35759-1225 | 626 | 631242375 | STAR DISCOUNT PHARMACY |
| AL | | 113530 | 510 | S098 | STARLING PHARMACY | 25550 HIGHWAY 59 | | ROBERTSDALE | AL | 36567-0000 | 2519477108 | STARLING PHARMACY | PO BOX 1098 | | ROBERTSDALE | AL | 36567-1098 | Y | 2519477108 | PO BOX 1098 | | ROBERTSDALE | AL | 36567-1098 | 841 | 630743230 | STARLING PHARMACY |
| AL | | 9E+06 | 510 | A141 | ALABAMA MEDICAID AGENCY | 501 DEXTER AVE | | MONTGOMERY | AL | 36104-3744 | 3342772701 | STATE OF ALABAMA | DBA ALABAMA MEDICAID AGENCY | PO BOX 5624 | MONTGOMERY | AL | 36103-5624 | Y | 3342425000 | PO BOX 5624 | | MONTGOMERY | AL | 36103-5624 | | 636000619 | ALABAMA MEDICAID AGENCY |
| AL | | 9E+06 | 510 | U106 | CHILDREN'S REHAB SERVICES | 2129 E SOUTH BLVD | | MONTGOMERY | AL | 36116-2409 | 3342818780 | STATE OF ALABAMA | DBA CHILDREN'S REHAB SERVICES | PO BOX 11586 | MONTGOMERY | AL | 36111-0586 | Y | 3342818780 | 2129 E SOUTH BLVD | | MONTGOMERY | AL | 36116-2409 | | 636000619 | CHILDREN'S REHAB SERVICES |
| AL | | 131324 | 510 | B442 | BARNES HEALTH CARE | 215 N COURT ST | | FLORENCE | AL | 35630-4776 | 2567643961 | STEVEN BARNES | DBA BARNES HEALTH CARE | 215 N COURT ST | FLORENCE | AL | 35630-4776 | Y | 2567643961 | 215 N COURT ST | | FLORENCE | AL | 35630-4776 | | 631204661 | BARNES HEALTH CARE |
| AL | | 129064 | 510 | S007 | STEVENSON APOTHECARY | 42891 US HIGHWAY 72 | | STEVENSON | AL | 35772-5427 | 2564372249 | STEVENSON APOTHECARY | 42891 US HWY 72 | | STEVENSON | AL | 35772-5427 | Y | 2564372249 | 42891 US HWY 72 | | STEVENSON | AL | 35772-5427 | | 631125552 | STEVENSON APOTHECARY |
| AL | C | 117449 | 510 | S072 | STEVES DISCOUNT DRUGS | 11809 AL HIGHWAY 157 S | | MOULTON | AL | 35650-2707 | 2569747663 | STEVES DISCOUNT DRUGS | 11809 AL HIGHWAY 157 STE A | | MOULTON | AL | 35650-2707 | Y | 2569747663 | 11809 AL HIGHWAY 157 STE A | | MOULTON | AL | 35650-2707 | 841 | 631210092 | STEVES DISCOUNT DRUGS |
| AL | | 109795 | 510 | S057 | SUMITON DISCOUNT DRUG | 1595 MAIN ST | | SUMITON | AL | 35148-9999 | 2056483296 | SUMITON DISCOUNT DRUG INC | PO BOX 326 | | SUMITON | AL | 35148-0326 | Y | 2056483296 | PO BOX 326 | | SUMITON | AL | 35148-0326 | 841 | 630636068 | SUMITON DISCOUNT DRUG |
| AL | | 118059 | 510 | S180 | SUMMERFORD DRUGS INC | 4087 HIGHWAY 31 SW | | FALKVILLE | AL | 35622-6319 | 2567845275 | SUMMERFORD DRUGS INC | 4087 HIGHWAY 31 SW | | FALKVILLE | AL | 35622-6319 | Y | 2567845275 | 4087 HIGHWAY 31 SW | | FALKVILLE | AL | 35622-6319 | | 630649223 | SUMMERFORD DRUGS INC |
| AL | | 132326 | 510 | A486 | SUNSOUTH DIABETIC SOLUTIONS PHARM | 830 MCGLATHERY LN SE | | DECATUR | AL | 35601-6016 | 2563509834 | SUNSOUTH DIABETIC SOLUTIONS LLC | 830 MCGLATHERY LN SE STE A | | DECATUR | AL | 35601-6016 | Y | 2563509834 | 830 MCGLATHERY LN SE STE A | | DECATUR | AL | 35601-6016 | | 631288284 | SUNSOUTH DIABETIC SOLUTIONS PHARM |
| AL | | 100668 | 510 | S100 | SWIFT DRUG CO | 217 BROAD ST | | SELMA | AL | 36701-4501 | 3348744651 | SWIFT DRUG CO | PO BOX 735 | | SELMA | AL | 36702-0735 | Y | 3348744651 | 217 BROAD ST | | SELMA | AL | 36701-4501 | 841 | 630420281 | SWIFT DRUG CO |
| AL | | 111017 | 510 | S154 | SYLACAUGA HOSPITAL PHARMACY | 315 W HICKORY ST | | SYLACAUGA | AL | 35150-2913 | 2052495634 | SYLACAUGA HOSPITAL PHARMACY | 315 W HICKORY ST | | SYLACAUGA | AL | 35150-2913 | Y | 2052495634 | 315 W HICKORY ST | | SYLACAUGA | AL | 35150-2913 | | 636095372 | SYLACAUGA HOSPITAL PHARMACY |
| AL | | 110661 | 510 | S071 | SYNCO DRUGS | 200 N 3 NOTCH ST | | TROY | AL | 36081-2012 | 3345662610 | SYNCO DRUGS | PO BOX 431 | | TROY | AL | 36081-0431 | Y | 3345662610 | PO BOX 431 | | TROY | AL | 36081-0431 | 597 | 630659126 | SYNCO DRUGS |
| AL | | 118504 | 510 | T044 | T & C DISCOUNT DRUGS | 101 PARISH AVE | | OPP | AL | 36467-1613 | 3344934517 | T & C DISCOUNT DRUGS | PO BOX 594 | | OPP | AL | 36467-0594 | Y | 3344934517 | PO BOX 594 | | OPP | AL | 36467-0594 | 841 | 634406891 | T & C DISCOUNT DRUGS |
| AL | | 114897 | 510 | B134 | BERRY PHARMACY | 31 DEPOT ST | | BERRY | AL | 35546-2086 | 2056894773 | T & K BERRY PHARMACY | DBA BERRY PHARMACY | PO BOX 441 | BERRY | AL | 35546-0441 | Y | 2056894777 | PO BOX 441 | | BERRY | AL | 35546-0441 | 841 | 631323053 | BERRY PHARMACY |
| AL | | 130815 | 510 | P161 | PATIENT REQUEST PHARMACY | 27955 HIGHWAY 98 STE R | | DAPHNE | AL | 36526-4727 | 2516213778 | T C L HEALTHCARE INC | DBA PATIEN REQUEST PHARMACY | 27955 HIGHWAY 98 STE R | DAPHNE | AL | 36526-4727 | Y | 2516213778 | 27955 HIGHWAY 98 STE R | | DAPHNE | AL | 36526-4727 | | 870697319 | PATIENT REQUEST PHARMACY |
| AL | | 105595 | 510 | T038 | TANNER DRUG STORE | 19270 HOWARD AVE | | CITRONELLE | AL | 36522-2016 | 2518667426 | TANNER DRUG STORE | 19270 HOWARD AVE | | CITRONELLE | AL | 36522-2016 | Y | 2518667426 | 19270 HOWARD AVE | | CITRONELLE | AL | 36522-2016 | | 630459009 | TANNER DRUG STORE |
| AL | | 113364 | 510 | T029 | TEDS PHARMACY | 405 N MAIN ST | | OPP | AL | 36467-1606 | 3344934541 | TEDS PHARMACY INC | PO BOX 27 | | OPP | AL | 36467-0027 | Y | 3344934541 | PO BOX 27 | | OPP | AL | 36467-0027 | 841 | 630774853 | TEDS PHARMACY |
| AL | | 132299 | 510 | A483 | HAZEL GREEN PHARMACY | 13574 HWY 231 431 N STE | | HAZEL GREEN | AL | 35750-8642 | 2568130150 | TENNESSEE VALLEY HEALTHCARE LLC | DBA HAZEL GREEN PHARMACY | 13574 HWY 231 431 N STE B | HAZEL GREEN | AL | 35750-8642 | Y | 2568130150 | 13574 HWY 231 431 N STE B | | HAZEL GREEN | AL | 35750-8642 | | 300362766 | HAZEL GREEN PHARMACY |
| AL | | 111196 | 510 | L006 | LIMESTONE DRUG | 200 W MARKET ST | | ATHENS | AL | 35611-2555 | 2562323811 | TENNESSEE VALLEY HEALTHCARE LLC | DBA LIMESTONE DRUG | PO BOX 709 | ATHENS | AL | 35612-0709 | Y | 2562323811 | PO BOX 709 | | ATHENS | AL | 35612-0709 | | 300362786 | LIMESTONE DRUG |
| AL | | 164485 | 510 | H005 | THAMES PHARMACY | 121 E BRIDGE ST | | WETUMPKA | AL | 36092-2712 | 3345675161 | THAMES PHARMACY | PO BOX 281 | | WETUMPKA | AL | 36092-0005 | Y | 3345675161 | PO BOX 281 | | WETUMPKA | AL | 36092-0005 | | 592025236 | THAMES PHARMACY |
| AL | | 123012 | 510 | T066 | THE APOTHECARY MED CTR EAST | 50 MEDICAL PARK DR N | | BIRMINGHAM | AL | 35235-3401 | 2058383130 | THE APOTHECARY | DBA APOTHECARY MED CTR EAST | 50 MEDICAL PARK DR E | BIRMINGHAM | AL | 35235-3401 | Y | 2058383130 | 50 MEDICAL PARK DR E | | BIRMINGHAM | AL | 35235-3401 | 841 | 630846221 | THE APOTHECARY MED CTR EAST |
| AL | C | 126676 | 510 | W554 | BORDEN FAMILY PHARMACY | 3190 AL HIGHWAY 157 | | CULLMAN | AL | 35058-0686 | 2567347535 | THE BORDEN COMPANY LLC | DBA BORDEN FAMILY PHARMACY | 3190 AL HIGHWAY 157 | CULLMAN | AL | 35058-0686 | Y | 2567347535 | 3190 AL HIGHWAY 157 | | CULLMAN | AL | 35058-0686 | 626 | 631231716 | BORDEN FAMILY PHARMACY |
| AL | | 129184 | 510 | C184 | CHILDREN'S HOSPITAL OF ALABAMA | 1600 7TH AVE S | | BIRMINGHAM | AL | 35233-1711 | 2059399714 | THE CHILDRENS HOSPITAL OF ALABAMA | ATTN: PHARMACY DEPT | 1600 7TH AVE S | BIRMINGHAM | AL | 35233-1711 | Y | 2059399714 | 1600 7TH AVE S | | BIRMINGHAM | AL | 35233-1711 | | 630307306 | CHILDREN'S HOSPITAL OF ALABAMA |
| AL | | 129189 | 510 | C203 | CHILDREN'S SOUTH PHARMACY | 1940 ELMER J BISSELL R | | BIRMINGHAM | AL | 35243-2941 | 2058244760 | THE CHILDRENS HOSPITAL OF ALABAMA | DBA CHILDRENS SOUTH PHARMACY | 1940 ELMER J BISSELL RD | BIRMINGHAM | AL | 35243-2941 | Y | 2058244760 | 1940 ELMER J BISSELL RD | | BIRMINGHAM | AL | 35243-2941 | | 630307306 | CHILDREN'S SOUTH PHARMACY |
| AL | | 111396 | 510 | T015 | THE DISCOUNT APOTHECARIES | 3617 WESTBURY RD | | BIRMINGHAM | AL | 35223-1532 | 2059675366 | THE DISCOUNT APOTHECARIES INC | 3617 WESTBURY RD | | BIRMINGHAM | AL | 35223-1532 | Y | 2059675366 | 3617 WESTBURY RD | | BIRMINGHAM | AL | 35223-1532 | 841 | 630638944 | THE DISCOUNT APOTHECARIES |
| AL | | 109430 | 510 | T003 | THE DRUG SHOP | 104 MONTGOMERY ST SW | | RUSSELLVILLE | AL | 35653-2242 | 2563323022 | THE DRUG SHOP | 104 MONTGOMERY ST SW | | RUSSELLVILLE | AL | 35653-2242 | Y | 2563323022 | 104 MONTGOMERY ST SW | | RUSSELLVILLE | AL | 35653-2242 | | 630866994 | THE DRUG SHOP |
| AL | | 113011 | 510 | T054 | THE DRUG STORE | 108 LAFAYETTE ST | | LIVINGSTON | AL | 35470-0000 | 2056522595 | THE DRUG STORE | 108 LAFAYETTE ST | | LIVINGSTON | AL | 35470-1246 | Y | 2056522595 | 108 LAFAYETTE ST | | LIVINGSTON | AL | 35470-1246 | | 630777561 | THE DRUG STORE |
| AL | | 120509 | 510 | T059 | THE DRUG STORE | 83871 HWY 9 | | ASHLAND | AL | 36251-0000 | 2563547784 | THE DRUG STORE | PO BOX 756 | | ASHLAND | AL | 36251-0756 | Y | 2563547784 | 83871 HWY 9 | | ASHLAND | AL | 36251-0756 | 841 | 630725354 | THE DRUG STORE |
| AL | | 124177 | 510 | T092 | THE KIRKLIN CLN ONCOLOGY PHARMACY | 2000 6TH AVE S | | BIRMINGHAM | AL | 35233-2110 | 2058018733 | THE KIRKLIN CLN ONCOLOGY PHARMACY | 2000 6TH AVE S | | BIRMINGHAM | AL | 35233-2110 | Y | 2058018733 | 2000 6TH AVE S | | BIRMINGHAM | AL | 35233-2110 | | 630649108 | THE KIRKLIN CLN ONCOLOGY PHARMACY |
| AL | | 127022 | 510 | M188 | MEDICINE CHEST | 42747 HWY 25 | | VINCENT | AL | 35178-3600 | 2056721955 | THE MEDICINE CHEST | PO BOX 380 | | VINCENT | AL | 35178-3600 | Y | 2056721955 | PO BOX 380 | | VINCENT | AL | 35178-3600 | | 631258222 | MEDICINE CHEST |
| AL | | 127452 | 510 | M191 | MEDICINE CHEST | 210 S JACKSON ST | | GROVE HILL | AL | 36451-3232 | 2512751000 | THE MEDICINE CHEST | PO BOX 69 | | GROVE HILL | AL | 36451-0069 | Y | 2512751000 | PO BOX 69 | | GROVE HILL | AL | 36451-0069 | | 631183027 | MEDICINE CHEST |
| AL | | 129103 | 510 | R073 | MEDICINE CHEST | 3122 HWY 52 W | | PELHAM | AL | 35124-1925 | 2059872310 | THE MEDICINE CHEST INC | 3122 HWY 52 W | | PELHAM | AL | 35124-1925 | Y | 2059872310 | 3122 HWY 52 W | | PELHAM | AL | 35124-1925 | | 636914923 | MEDICINE CHEST |
| AL | | 129103 | 510 | T106 | MEDICINE CHEST WELLNESS CTR | 1022 1ST ST N STE 100 | | ALABASTER | AL | 35007-8710 | 2056212310 | THE MEDICINE CHEST WELLNESS CTR | 1022 1ST ST N STE 100 | | ALABASTER | AL | 35007-8710 | Y | 2056212310 | 1022 1ST ST N STE 100 | | ALABASTER | AL | 35007-8710 | | 631271413 | MEDICINE CHEST WELLNESS CTR |
| AL | | 120244 | 510 | T055 | MEDICINE SHOPPE #0804 | 2006 DANVILLE RD SW S | | DECATUR | AL | 35601-4640 | 2565033338 | THE MEDICINE SHOPPE #0804 | 2006 DANVILLE RD SW STE C | | DECATUR | AL | 35601-4640 | Y | 2565033338 | 2006 DANVILLE RD SW STE C | | DECATUR | AL | 35601-4640 | | 630648860 | MEDICINE SHOPPE #0804 |
| AL | | 132085 | 510 | A473 | PHARMACY AT HAMPTON PLACE | 6727 HIGHWAY 431 S STE | | OWENS CROSS R | AL | 35763-9226 | 2564250054 | THE PHARMACY AT HAMPTON PL INC | 6727 HIGHWAY 431 S STE M | | OWENS CROSS RDS | AL | 35763-9226 | Y | 2564250054 | 6727 HIGHWAY 431 S STE M | | OWENS CROSS RDS | AL | 35763-9226 | 307 | 861072243 | PHARMACY AT HAMPTON PLACE |
| AL | | 100670 | 510 | T046 | THE PRESCRIPTION SHOP | 409 N MONTGOMERY AVE | | SHEFFIELD | AL | 35660-2710 | 2563837871 | THE PRESCRIPTION SHOP | 409 N MONTGOMERY AVE | | SHEFFIELD | AL | 35660-2710 | Y | 2563837871 | 409 N MONTGOMERY AVE | | SHEFFIELD | AL | 35660-2710 | | 630588998 | THE PRESCRIPTION SHOP |
| AL | | 116368 | 510 | T040 | THE PRESCRIPTION SHOP | 194 HOSPITAL DR | | CARROLLTON | AL | 35447-0000 | 2053672121 | THE PRESCRIPTION SHOP | PO BOX 486 | | CARROLLTON | AL | 35447-0486 | Y | 2053678942 | PO BOX 486 | | CARROLLTON | AL | 35447-0486 | | 630839849 | THE PRESCRIPTION SHOP |
| AL | | 125319 | 510 | T068 | THERAPEUTIC SERVICES OF ALABAMA | RR 3 | | LUVERNE | AL | 36049-9803 | 3343356622 | THERAPEUTIC SERVICES OF ALABAMA | RR 3 BOX 8A | | LUVERNE | AL | 36049-0000 | Y | 3343356622 | RR 3 BOX 8A | | LUVERNE | AL | 36049-9424 | | 631155670 | THERAPEUTIC SERVICES OF ALABAMA |
| AL | | 109285 | 510 | T052 | THOMAS PHARMACY INC | 1713 PEPPERELL PKWY | | OPELIKA | AL | 36801-5548 | 3347453632 | THOMAS PHARMACY INC | 1713 PEPPERELL PKWY | | OPELIKA | AL | 36801-5548 | Y | 3347453632 | 1713 PEPPERELL PKWY | | OPELIKA | AL | 36801-5548 | | 630672066 | THOMAS PHARMACY |
| AL | | 124711 | 510 | T006 | TJS DISCOUNT DRUGS | 9081 AL HIGHWAY 22 S | | MAPLESVILLE | AL | 36750-3221 | 3343662425 | TJS DISCOUNT DRUGS | PO BOX 141 | | MAPLESVILLE | AL | 36750-0141 | Y | 3343662425 | PO BOX 141 | | MAPLESVILLE | AL | 36750-0141 | 626 | 631084706 | TJS DISCOUNT DRUGS |
| AL | | 120796 | 510 | T043 | TOOMER DRUG STORE | 100 N COLLEGE ST | | AUBURN | AL | 36830-4706 | 3348873488 | TOOMER DRUG STORE | 100 N COLLEGE ST | | AUBURN | AL | 36830-4706 | Y | 3348873488 | 100 N COLLEGE ST | | AUBURN | AL | 36830-4706 | | 630319183 | TOOMER DRUG STORE |
| AL | | 127096 | 510 | T103 | TOWN & COUNTRY PHARMACY | 22747 AL HIGHWAY 24 ST | | MOULTON | AL | 35650-8102 | 2569050030 | TOWN & COUNTRY PHARMACY INC | 22747 AL HIGHWAY 24 STE D | | MOULTON | AL | 35650-8102 | Y | 2569050030 | 22747 AL HIGHWAY 24 STE D | | MOULTON | AL | 35650-8102 | | 631182212 | TOWN & COUNTRY PHARMACY |
| AL | | 126682 | 510 | T101 | TRI-CITY FAMILY PHARMACY | 22495 HIGHWAY 31 | | FLOMATON | AL | 36441-4449 | 2512963784 | TRI-CITY FAMILY PHARMACY | 22495 HIGHWAY 31 | | FLOMATON | AL | 36441-4449 | Y | 2512963784 | 22495 HIGHWAY 31 | | FLOMATON | AL | 36441-4449 | | 631168420 | TRI-CITY FAMILY PHARMACY |
| AL | | 116839 | 510 | T021 | TRINITY DISCOUNT PHARMACY | 1380 OLD HIGHWAY 24 | | TRINITY | AL | 35673-5600 | 2563503065 | TRINITY DISCOUNT PHARMACY INC | 1380 OLD HIGHWAY 24 | | TRINITY | AL | 35673-5600 | Y | 2563503065 | 1380 OLD HIGHWAY 24 | | TRINITY | AL | 35673-5600 | | 630754680 | TRINITY DISCOUNT PHARMACY |
| AL | | 124949 | 510 | T031 | DOCTORS CENTER PHARMACY | 4119 W MAIN ST | | DOTHAN | AL | 36305-1023 | 3347931516 | TRI-STATE PHARMACEUTICAL SVCS | DBA DOCTORS CENTER PHARMACY | 4119 W MAIN ST | DOTHAN | AL | 36305-1023 | Y | 3347931516 | 4119 W MAIN ST | | DOTHAN | AL | 36305-1023 | | 631136800 | DOCTORS CENTER PHARMACY |
| AL | | 132401 | 510 | T121 | TURENNE PHARMEDCO | 2776 GUNTER PARK DR E | | MONTGOMERY | AL | 36109-1402 | 3342717777 | TURENNE PHARMEDCO INC | PO BOX 210039 | | MONTGOMERY | AL | 36121-0039 | Y | 3342717777 | PO BOX 210039 | | MONTGOMERY | AL | 36121-0039 | | 631153024 | TURENNE PHARMEDCO |
| AL | | 116322 | 510 | T034 | TYNERS PHARMACY | 5616 CHALKVILLE RD | | BIRMINGHAM | AL | 35235-2149 | 2058563784 | TYNERS PHARMACY | 5616 CHALKVILLE RD | | BIRMINGHAM | AL | 35235-2149 | Y | 2058563784 | 5616 CHALKVILLE RD | | BIRMINGHAM | AL | 35235-2149 | | 630823339 | TYNERS PHARMACY |
| AL | | 115419 | 510 | U001 | UNI-CARE PHARMACY | 842 PEACHTREE ST | | PRATTVILLE | AL | 36066-5820 | 3343656753 | UNI-CARE INC | 842 PEACHTREE ST | | PRATTVILLE | AL | 36066-5820 | Y | 3343656753 | 842 PEACHTREE ST | | PRATTVILLE | AL | 36066-5820 | | 630683606 | UNI-CARE PHARMACY |
| AL | | 113390 | 510 | U011 | UNION DRUGS | 117 WATER ST | | UNIONTOWN | AL | 36786-0000 | 3346282241 | UNION DRUGS | PO BOX 470 | | UNIONTOWN | AL | 36786-0470 | Y | 3346282241 | PO BOX 470 | | UNIONTOWN | AL | 36786-0470 | | 630793903 | UNION DRUGS |
| AL | | 127090 | 510 | U013 | UNION SPRINGS PHARMACY | 204 PRAIRIE ST N | | UNION SPRINGS | AL | 36089-1617 | 3347382340 | UNION SPRINGS PHARMACY | PO BOX 311 | | UNION SPRINGS | AL | 36089-0311 | Y | 3347382320 | PO BOX 311 | | UNION SPRINGS | AL | 36089-0311 | | 314141590 | UNION SPRINGS PHARMACY |
| AL | | 127565 | 510 | U017 | UNIVERSITY HEALTH SVC PHARMACY | 135 RUSSELL STUDENT | 504 UNIVERSITY | TUSCALOOSA | AL | 35487-0001 | 2053489850 | UNIVERSITY HEALTH SVC PHARMACY | 135 RUSSELL STUDENT HLTH BLVD | 504 UNIVERSITY BLVD | TUSCALOOSA | AL | 35487-9999 | Y | 2053489850 | 504 UNIVERSITY BLVD | | TUSCALOOSA | AL | 35487-0001 | | 636001138 | UNIVERSITY HEALTH SVC PHARMACY |
| AL | | 125006 | 510 | T070 | FAMILY PRACTICE PHARMACY | 930 20TH ST S STE 259 | | BIRMINGHAM | AL | 35205-2610 | 2059757772 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | DBA FAMILY PRACTICE PHARMACY | 930 20TH ST S STE 259 | BIRMINGHAM | AL | 35205-2610 | Y | 2059757792 | 930 20TH ST S | | BIRMINGHAM | AL | 35205-2610 | | 630504326 | FAMILY PRACTICE PHARMACY |
| AL | | 124177 | 510 | T105 | THE KIRKLIN CLINIC PHARMACY | 2000 6TH AVE S | | BIRMINGHAM | AL | 35233-2110 | 2058018733 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | DBA KIRKLIN CLINIC PHARMACY | 2000 6TH AVE S | BIRMINGHAM | AL | 35233-2110 | Y | 2058018733 | 2000 6TH AVE S | | BIRMINGHAM | AL | 35233-2110 | | 630504326 | THE KIRKLIN CLINIC PHARMACY |
| AL | | 131424 | 510 | U015 | UNIVERSITY MEDICAL CTR PHARMACY | 908 S 20TH ST RM 252 | | BIRMINGHAM | AL | 35294-0001 | 2059755055 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | DBA UNIVERSITY MEDICAL CTR PHARMACY | ROOM 252 | 908 S 20TH ST | BIRMINGHAM | AL | 35294-0001 | Y | 2059755056 | ROOM 252 | 908 S 20TH ST | BIRMINGHAM | AL | 35294-0001 | | 630504326 | UNIVERSITY MEDICAL CTR PHARMACY |
| AL | | 105153 | 510 | U019 | UNIVERSITY OF ALABAMA HOSPITAL | CENTRAL WING | 619 S 19TH ST | BIRMINGHAM | AL | 35233-1924 | 2059331700 | UNIVERSITY OF ALABAMA HOSPITAL | CENTRAL PHARMACY | 619 S 19TH ST | BIRMINGHAM | AL | 35233-1924 | Y | 2059345350 | 619 S 19TH ST | | BIRMINGHAM | AL | 35233-1924 | | 630504326 | UNIVERSITY OF ALABAMA HOSPITAL |
| AL | | 122589 | 510 | U010 | UNIVERSITY PHARMACY | DRAKE STUDENT HEALTH | 327 E MAGNOLIA AVE | AUBURN | AL | 36849-0021 | 3348264641 | UNIVERSITY PHARMACY | DRAKE STUDENT HEALTH CENTER | 327 E MAGNOLIA AVE | AUBURN | AL | 36849-0001 | Y | 3348264641 | 327 E MAGNOLIA AVE | | AUBURN | AL | 36849-0001 | | 630876051 | UNIVERSITY PHARMACY |
| AL | | 133289 | 510 | A564 | U-SAVE PHARMACY #10 | 5892 TRUSSVILLE CROSS | | BIRMINGHAM | AL | 35235-8333 | 2052280080 | U-SAVE PHARMACIES LLC | DBA U-SAVE PHARMACY #10 | 5892 TRUSSVILLE CROSSING PKWY | BIRMINGHAM | AL | 35235-8333 | Y | 2052280080 | 5892 TRUSSVILLE CROSSING PKWY | | BIRMINGHAM | AL | 35235-8333 | | 611239349 | U-SAVE PHARMACY #10 |
| AL | | 132560 | 510 | U018 | U-SAVE PHARMACY #100 | 2970 PELHAM PKWY | | PELHAM | AL | 35124-1709 | 2056216411 | U-SAVE PHARMACIES LLC | DBA U-SAVE PHARMACY #100 | 2970 PELHAM PKWY | PELHAM | AL | 35124-1709 | Y | 2059790989 | 2970 PELHAM PKWY | | PELHAM | AL | 35124-1709 | | 611239349 | U-SAVE PHARMACY #100 |
| AL | | 124300 | 510 | U016 | U-SAVE PHARMACY #20 | 1680 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-3330 | 2058225188 | U-SAVE PHARMACIES LLC | DBA U-SAVE PHARMACY #20 | 1680 MONTGOMERY HWY | BIRMINGHAM | AL | 35216-3330 | Y | 2058225188 | 1680 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-3330 | | 611239349 | U-SAVE PHARMACY #20 |
| AL | | 113415 | 510 | V009 | VACCA DISCOUNT DRUGS | 7633 GEORGIA RD | | BIRMINGHAM | AL | 35212-2925 | 2059563300 | VACCA DISCOUNT DRUGS | 7633 GEORGIA RD | | BIRMINGHAM | AL | 35212-2925 | Y | 2059563300 | 7633 GEORGIA RD | | BIRMINGHAM | AL | 35212-2925 | | 630724934 | VACCA DISCOUNT DRUGS |
| AL | | 111106 | 510 | V013 | VALLEY DRUG #1 | 3302 SOMERVILLE RD SE | | DECATUR | AL | 35601-4337 | 2563551114 | VALLEY DRUGS INC | 3302 SOMERVILLE RD SE | | DECATUR | AL | 35601-4337 | Y | 2563551114 | 3302 SOMERVILLE RD SE | | DECATUR | AL | 35601-4337 | 841 | 630675274 | VALLEY DRUG #1 |
| AL | | 122553 | 510 | V010 | VALLEY DRUGS #2 | 1101 16TH AVE SE | | DECATUR | AL | 35601-3594 | 2563556225 | VALLEY DRUGS INC | 1101 16TH AVE SE | | DECATUR | AL | 35601-3594 | Y | 2563556225 | 1101 16TH AVE SE | | DECATUR | AL | 35601-3594 | 841 | 630675274 | VALLEY DRUGS #2 |
| AL | | 107917 | 510 | V010 | VALLEY PHARMACY | 4103 20TH AVE | | VALLEY | AL | 36854-3448 | 3347562037 | VALLEY PHARMACY | 4103 20TH AVE | | VALLEY | AL | 36854-3448 | Y | 3347562037 | 4103 20TH AVE | | VALLEY | AL | 36854-3448 | 597 | 630675272 | VALLEY PHARMACY |
| AL | | 129773 | 510 | V015 | V S I THERAPEUTICS PHARMACY | 2101 US HWY 98 | | DAPHNE | AL | 36526-4255 | 2056213440 | VENTILATOR SERVICES PHARMACY INC | DBA VSI THERAPEUTICS PHARMACY | 2101 US HWY 98 | DAPHNE | AL | 36526-4255 | Y | 2516213440 | 2101 US HWY 98 | | DAPHNE | AL | 36526-4255 | | 592226901 | V S I THERAPEUTICS PHARMACY |
| AL | | 117297 | 510 | V007 | VESTAVIA HILLS APOTHECARY | 1062 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-2806 | 2059794444 | VESTAVIA HILLS APOTHECARY | 1062 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-2806 | Y | 2059794444 | 1062 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-2806 | | 630981224 | VESTAVIA HILLS APOTHECARY |
| AL | | 112656 | 510 | V018 | VICKERS DISCOUNT PHARMACY | HWY 78 E | | CARBON HILL | AL | 35549-0000 | 2059249909 | VICKERS DISCOUNT PHARMACY | PO BOX 600 | | CARBON HILL | AL | 35549-0600 | Y | 2059249909 | PO BOX 600 | | CARBON HILL | AL | 35549-0600 | | 630738155 | VICKERS DISCOUNT PHARMACY |
| AL | | 132696 | 510 | V001 | VILLAGE PHARMACY | 500 SPANISH FORT BLVD | | SPANISH FORT | AL | 36527-5018 | 2516268578 | VILLAGE PHARMACY | PO BOX 3126 | | SPANISH FORT | AL | 36527-3126 | Y | 2516268578 | 500 SPANISH FORT BLVD | | SPANISH FORT | AL | 36527-5018 | | 631043852 | VILLAGE PHARMACY |
| AL | | 110693 | 510 | W056 | WADLEY CLINIC PHARMACY | 203 TALLAPOOSA ST | | WADLEY | AL | 36276-9999 | 2563954466 | WADLEY CLINIC PHARMACY | C/O CARLISLE DRUG CO | PO BOX 967 | ALEX CITY | AL | 35011-0967 | Y | 2563954466 | PO BOX 967 | | ALEX CITY | AL | 35011-0967 | 597 | 631043852 | WADLEY CLINIC PHARMACY |
| AL | | 110394 | 510 | W028 | WARRIOR PHARMACY | 219 MAIN ST N | | WARRIOR | AL | 35180-1332 | 2056470528 | WARRIOR PHARMACY | 219 MAIN ST N | | WARRIOR | AL | 35180-1332 | Y | 2056470528 | 219 MAIN ST N | | WARRIOR | AL | 35180-1332 | | 630519400 | WARRIOR PHARMACY |

| Cha in PYE ST | NABP NR | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYEE ST | PYEE_ZIP_CD | EE AD CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL | I | 105191 | 510 | W012 | WASSON DRUGS | 4228 RICHARD ARRINGTO | | BIRMINGHAM | AL | 35212-1141 | 2055953735 | WASSON DRUGS | 4228 RICHARD ARRINGTON BLVD N | | BIRMINGHAM | AL | 35212-1141 | Y | 2055953735 | 4228 RICHARD ARRINGTON BLVD N | | BIRMINGHAM | AL | 35212-1141 | 841 | 417244795 | WASSON DRUGS |
| AL | I | 109226 | 510 | W045 | WATSON DRUG STORE | 121 N CENTER AVE | | PIEDMONT | AL | 36272-2013 | 2564479093 | WATSON DRUG STORE LLC | 121 N CENTER AVE | | PIEDMONT | AL | 36272-2013 | Y | 2564479093 | 121 N CENTER AVE | | PIEDMONT | AL | 36272-2013 | 841 | 630705327 | WATSON DRUG STORE |
| AL | I | 111663 | 510 | W027 | WAYNE GROSS PHARMACY | 6455 HIGHWAY 269 | | PARRISH | AL | 35580-3800 | 2056869945 | WAYNE GROSS PHARMACY | PO BOX 205 | | PARRISH | AL | 35580-0205 | Y | 2056869945 | PO BOX 205 | | PARRISH | AL | 35580-0205 | 841 | 630693233 | WAYNE GROSS PHARMACY |
| AL | I | 125484 | 510 | B393 | BRACKIN DRUGS | 2721 AL HIGHWAY 20 | | TOWN CREEK | AL | 35672-3829 | 2566853530 | WEAR DRUGS INC | DBA BRACKIN DRUGS | PO BOX 910 | TOWN CREEK | AL | 35672-0910 | Y | 2566853530 | PO BOX 910 | | TOWN CREEK | AL | 35672-0910 | 841 | 631252716 | BRACKIN DRUGS |
| AL | I | 103046 | 510 | W025 | WELDON PHARMACY | 1280 HUEYTOWN RD | | HUEYTOWN | AL | 35023-2602 | 2054912805 | WELDON PHARMACY | 1280 HUEYTOWN RD | | HUEYTOWN | AL | 35023-2602 | Y | 2054912805 | 1280 HUEYTOWN RD | | HUEYTOWN | AL | 35023-2602 | 841 | 630415340 | WELDON PHARMACY |
| AL | I | 113869 | 510 | B161 | WELLNESS PHARMACY | 3401 INDEPENDENCE DR | | BIRMINGHAM | AL | 35209-8326 | 2058796551 | WELLNESS HEALTH & PHARMACEUTICALS | DBA WELLNESS PHARMACY | 3401 INDEPENDENCE DR STE | BIRMINGHAM | AL | 35209-8326 | Y | 2058796551 | 3401 INDEPENDENCE DR STE 231 | | BIRMINGHAM | AL | 35209-8326 | 841 | 630502835 | WELLNESS PHARMACY |
| AL | I | 110065 | 510 | S092 | WELLS PHARMACY | 9 W FRONT ST STE B | | THOMASVILLE | AL | 36784-2036 | 3346361065 | WELLS PHARMACY INC | PO BOX 1342 | | THOMASVILLE | AL | 36784-1342 | Y | 3346361065 | PO BOX 1342 | | THOMASVILLE | AL | 36784-1342 | 597 | 631173192 | WELLS PHARMACY |
| AL | C | 114431 | 510 | H030 | WELLS TURNER FAMILY PHCY #1 | 1704 CHEROKEE AVE SW | | CULLMAN | AL | 35055-5333 | 2567341935 | WELLS TURNER PHARMACY | DBA WELLS TURNER FAMILY PHCY | 1704 CHEROKEE AVE SW | CULLMAN | AL | 35055-5333 | Y | 2567341935 | 1704 CHEROKEE AVE SW | | CULLMAN | AL | 35055-5333 | 626 | 631263126 | WELLS TURNER FAMILY PHCY #1 |
| AL | I | 132845 | 510 | Y617 | WEST POINT FAMILY PHARMACY | 11784 AL HIGHWAY 157 | | VINEMONT | AL | 35179-9049 | 2567756085 | WEST POINT FAMILY PHARMACY | PO BOX 429 | | VINEMONT | AL | 35179-0429 | Y | 2567756085 | PO BOX 429 | | VINEMONT | AL | 35179-0429 | 841 | 201916429 | WEST POINT FAMILY PHARMACY |
| AL | I | 133392 | 510 | A576 | WESTSIDE PHARMACY | 4440 W MAIN ST STE 1 | | DOTHAN | AL | 36305-1064 | 3346996337 | WESTSIDE PHARMACY | 4440 W MAIN ST STE 1 | | DOTHAN | AL | 36305-1064 | Y | 3346996337 | 4440 W MAIN ST STE 1 | | DOTHAN | AL | 36305-1064 | 841 | 203131988 | WESTSIDE PHARMACY |
| AL | I | 107892 | 510 | W064 | WHEELER PHARMACY | 1709 VETERANS MEMORI | | LANETT | AL | 36863-4709 | 3345762418 | WHEELER PHARMACY | 1709 VETERANS MEMORIAL PKWY | | LANETT | AL | 36863-4709 | Y | 3345762418 | 1709 VETERANS MEMORIAL PKWY | | LANETT | AL | 36863-4709 | 841 | 721342902 | WHEELER PHARMACY |
| AL | I | 110255 | 510 | W115 | WHITES DRUG | 108 E 5TH ST | | TUSCUMBIA | AL | 35674-2410 | 2563830379 | WHITES DRUG | 108 E 5TH ST | | TUSCUMBIA | AL | 35674-2410 | Y | 2563830379 | 108 E 5TH ST | | TUSCUMBIA | AL | 35674-2410 | 597 | 630993551 | WHITES DRUG |
| AL | I | 105418 | 510 | W060 | MEDICAL ARTS PHARMACY | 313 E PUSHMATAHA ST | | BUTLER | AL | 36904-2533 | 2054593710 | WILLARDS MEDICAL ARTS PHCY INC | DBA MEDICAL ARTS PHCY | 313 E PUSHMATAHA ST | BUTLER | AL | 36904-2533 | Y | 2054593710 | 313 E PUSHMATAHA ST | | BUTLER | AL | 36904-2533 | 841 | 630887811 | MEDICAL ARTS PHARMACY |
| AL | I | 131071 | 510 | W609 | WILLIAM & MARY PHARMACY | 1351 DECATUR HWY STE | | FULTONDALE | AL | 35068-1737 | 2058499506 | WILLIAM & MARY INC | 1351 DECATUR HWY STE 115 | | FULTONDALE | AL | 35068-1737 | Y | 2058499506 | 1351 DECATUR HWY STE 115 | | FULTONDALE | AL | 35068-1737 | 841 | 631183992 | WILLIAM & MARY PHARMACY |
| AL | I | 108438 | 510 | W073 | WILLIAMS DRUG STORE | 54 N ALABAMA AVE | | MONROEVILLE | AL | 36460-1819 | 2517433107 | WILLIAMS DRUG STORE | PO BOX 250 | | MONROEVILLE | AL | 36461-0250 | Y | 2517433107 | PO BOX 250 | | MONROEVILLE | AL | 36461-0250 | 841 | 630434340 | WILLIAMS DRUG STORE |
| AL | I | 109808 | 510 | W080 | WILLIAMS REXALL DRUGS | 201 RAILROAD ST | | SYCAMORE | AL | 35149-0000 | 2052457992 | WILLIAMS REXALL DRUGS | PO BOX 37 | | SYCAMORE | AL | 35149-0037 | Y | 2052457992 | PO BOX 37 | | SYCAMORE | AL | 35149-0037 | 841 | 630371768 | WILLIAMS REXALL DRUGS |
| AL | I | 120028 | 510 | W054 | WIREGRASS COMMUNITY PHCY | 430 BROADWAY AVE | | ASHFORD | AL | 36312-4318 | 3348993100 | WIREGRASS COMMUNITY PHARMACY INC | PO BOX 367 | | ASHFORD | AL | 36312-0367 | Y | 3348993100 | PO BOX 367 | | ASHFORD | AL | 36312-0367 | 841 | 630795624 | WIREGRASS COMMUNITY PHCY |
| AL | I | 130687 | 510 | W622 | WOOD FAMILY PHARMACY | 2748 PELHAM PKWY | | PELHAM | AL | 35124-1702 | 2056640644 | WOOD FAMILY PHARMACY INC | 2748 PELHAM PKWY | | PELHAM | AL | 35124-1702 | Y | 2056640644 | 2748 PELHAM PKWY | | PELHAM | AL | 35124-1702 | 841 | 631272250 | WOOD FAMILY PHARMACY |
| AL | C | 122351 | 510 | W124 | WOODSTOCK DRUG | 28891 HIGHWAY 5 | | WOODSTOCK | AL | 35188-3614 | 2059389221 | WOODSTOCK DRUG | PO BOX 280 | | WOODSTOCK | AL | 35188-0280 | Y | 2059389221 | PO BOX 280 | | WOODSTOCK | AL | 35188-0280 | 626 | 631007489 | WOODSTOCK DRUG |
| AL | I | 105646 | 510 | W067 | WRIGHT DRUG & GIFT | 204 7TH ST S | | CLANTON | AL | 35045-3704 | 2057553350 | WRIGHT DRUG & GIFT INC | PO BOX 29 | | CLANTON | AL | 35046-0029 | Y | 2057553350 | PO BOX 29 | | CLANTON | AL | 35046-0029 | 841 | 630522636 | WRIGHT DRUG & GIFT |
| AL | I | 107501 | 510 | W048 | WRIGHT DRUG CO | 960 ROSS ST | | HEFLIN | AL | 36264-1164 | 8002722173 | WRIGHT DRUG CO | 960 ROSS ST | | HEFLIN | AL | 36264-1164 | Y | 8002722173 | 960 ROSS ST | | HEFLIN | AL | 36264-1164 | 841 | 630842960 | WRIGHT DRUG CO |
| AL | I | 102804 | 510 | W040 | WRIGHT DRUGS | 101 W LAUREL AVE | | FOLEY | AL | 36535-1966 | 2519436661 | WRIGHT DRUGS INC | 101 W LAUREL AVE | | FOLEY | AL | 36535-1966 | Y | 2519436661 | 101 W LAUREL AVE | | FOLEY | AL | 36535-1966 | 841 | 630260601 | WRIGHT DRUGS |
| AL | I | 132504 | 510 | A524 | WRIGHT MEDICAL PHARMACY | 3008 BOB WALLACE AVE | | HUNTSVILLE | AL | 35805-4002 | 2565399896 | WRIGHT MEDICAL INC | DBA WRIGHT MEDICAL PHARMACY | PO BOX 544 | HUNTSVILLE | AL | 35804-0544 | Y | 2565399896 | PO BOX 544 | | HUNTSVILLE | AL | 35804-0544 | 841 | 631104033 | WRIGHT MEDICAL PHARMACY |
| AL | I | 128834 | 510 | Y006 | YORK DRUG | 400 COUNTRY CLUB RD | | YORK | AL | 36925-2027 | 2053925201 | YORK DRUG LTD | PO BOX 577 | | YORK | AL | 36925-0577 | Y | 2053925201 | PO BOX 577 | | YORK | AL | 36925-0577 | 841 | 631107059 | YORK DRUG |
| AL | C | 110495 | 510 | Y002 | YORK DRUG STORE | 583 4TH AVE | | YORK | AL | 36925-2008 | 2053925201 | YORK DRUG LTD | PO BOX 577 | | YORK | AL | 36925-0577 | Y | 2053925201 | PO BOX 577 | | YORK | AL | 36925-0577 | 651 | 631107059 | YORK DRUG STORE |
| AL | I | 105254 | 510 | Y003 | YORK PHARMACY | 3008 27TH ST N | | BIRMINGHAM | AL | 35207-4550 | 2052511229 | YORK PHARMACY | 3008 27TH ST N | | BIRMINGHAM | AL | 35207-4550 | Y | 2052511229 | 3008 27TH ST N | | BIRMINGHAM | AL | 35207-4550 | 841 | 630935076 | YORK PHARMACY |
| AL | I | 108034 | 510 | Y005 | YOUNGS DRUG STORE | 60140 HWY 49 | | LINEVILLE | AL | 36266-0000 | 2563965632 | YOUNGS DRUG STORE | PO BOX 67 | | LINEVILLE | AL | 36266-0067 | Y | 2563965632 | PO BOX 67 | | LINEVILLE | AL | 36266-0067 | 841 | 630708744 | YOUNGS DRUG STORE |
| CT | I | 129468 | 510 | S214 | FAMILYMEDS PHARMACY #811 | 206 W AVALON AVE | | MUSCLE SHOALS | AL | 35661-2804 | 2563838588 | FAMILYMEDS INC | DBA FAMILYMEDS PHARMACY #811 | PO BOX 31104 | HARTFORD | CT | 06150-1104 | Y | 8606761222 | ATTN PHARMACY DEPT | 312 FARMINGTON AV | FARMINGTON | CT | 06032-1913 | 644 | 61283776 | FAMILYMEDS PHARMACY #811 |
| CT | I | 129482 | 510 | S215 | FAMILYMEDS PHARMACY #815 | 186 MEDICAL DR | | WINFIELD | AL | 35594-5002 | 2054876428 | FAMILYMEDS INC | DBA FAMILYMEDS PHARMACY #815 | PO BOX 31104 | HARTFORD | CT | 06150-1104 | Y | 8606761222 | ATTN PHARMACY DEPT | 312 FARMINGTON AV | FARMINGTON | CT | 06032-1913 | 644 | 61283776 | FAMILYMEDS PHARMACY #815 |
| FL | I | 131021 | 510 | A418 | ALABAMA MEDICAL EQUIPMENT SVCS | 127 S KIMBALL AVE | | JACKSON | AL | 36545-2723 | 2512469933 | ALABAMA MEDICAL EQUIPMENT SVCS | 9770 16TH ST N | | ST PETERSBURG | FL | 33716-4210 | Y | 2512469933 | 127 S KIMBALL AVE | | JACKSON | AL | 36545-2723 | | 621658208 | ALABAMA MEDICAL EQUIPMENT SVCS |
| FL | I | 132314 | 510 | A487 | COMPOUND CARE PLUS PHARMACY | 10245 COUNTY RD 49 | | LOXLEY | AL | 36551-2609 | 2519802273 | COMPOUND CARE PLUS  LLC | DBA COMPOUND CARE PLUS PHARM | PO BOX 30255 | PENSACOLA | FL | 32503-1255 | Y | 2519802273 | 10245 COUNTY RD 49 | | LOXLEY | AL | 36551-2609 | | 562420492 | COMPOUND CARE PLUS PHARMACY |
| FL | I | 105367 | 510 | D032 | DYKES DRUGS | 107 S MAIN ST | | BRUNDIDGE | AL | 36010-1810 | 3347352381 | DYKES DRUGS | C/O PHARMACY BILLING | PO BOX 608 | CRESCENT CITY | FL | 32112-0608 | Y | 3347352381 | 107 S MAIN ST | | BRUNDIDGE | AL | 36010-1810 | 626 | 631120845 | DYKES DRUGS |
| FL | I | 130372 | 510 | R301 | RAPID RX PHARMACY #1110 | 1936 OLD ORCHARD RD | | VESTAVIA | AL | 35216-2247 | 2059783200 | RAPID RX PHARMACY #1110 | 4943 SW 75TH AVE | | MIAMI | FL | 33155-4440 | Y | 3056631002 | 4943 SW 75TH AVE | | MIAMI | FL | 33155-4440 | | 651057922 | RAPID RX PHARMACY #1110 |
| FL | C | 132958 | 510 | A536 | WINN DIXIE MONTGOMERY #0428 | 5326 HWY 231 S | | WETUMPKA | AL | 36092-3167 | 3345672420 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 5326 HWY 231 S | | WETUMPKA | AL | 36092-3167 | 292 | 591121119 | WINN DIXIE PHARMACY #0428 |
| FL | C | 130067 | 510 | A066 | WINN DIXIE PHARMACY #0473 | 9082 MOFFAT RD | | SEMMES | AL | 36575-5242 | 2516490663 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 9082 MOFFAT RD | | SEMMES | AL | 36575-5242 | 292 | 591121119 | WINN DIXIE PHARMACY #0473 |
| FL | C | 128012 | 510 | W571 | WINN DIXIE PHARMACY #0549 | 740 SCHILLINGER RD N | | MOBILE | AL | 36608-5240 | 2516395150 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 740 SCHILLINGER RD N | | MOBILE | AL | 36608-5240 | 292 | 591121119 | WINN DIXIE PHARMACY #0549 |
| FL | C | 130459 | 510 | W596 | WINN DIXIE PHARMACY #1333 | 1550 GOVERNMENT ST | | MOBILE | AL | 36604-1106 | 2514328282 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 1550 GOVERNMENT ST | | MOBILE | AL | 36604-1106 | 292 | 591121119 | WINN DIXIE PHARMACY #1333 |
| FL | C | 121272 | 510 | W100 | WINN DIXIE PHARMACY #1909 | 1000 BELTLINE RD SW | | DECATUR | AL | 35601-6262 | 2563511704 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 1000 BELTLINE RD SW | | DECATUR | AL | 35601-6262 | 292 | 591121119 | WINN DIXIE PHARMACY #1909 |
| FL | C | 129711 | 510 | A094 | WINN DIXIE PHARMACY #433 | 3952 US HWY 80 W | | PHENIX CITY | AL | 36870-0000 | 3342149129 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 3952 US HWY 80 W | | PHENIX CITY | AL | 36870-0000 | 292 | 591121119 | WINN DIXIE PHARMACY #433 |
| FL | C | 127921 | 510 | W573 | WINN DIXIE PHARMACY #490 | 25405 PERDIDO BLVD | | ORANGE BEACH | AL | 36561-3193 | 2519811796 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 25405 PERDIDO BLVD | | ORANGE BEACH | AL | 36561-3193 | 292 | 591121119 | WINN DIXIE PHARMACY #490 |
| FL | C | 128113 | 510 | A078 | WINN DIXIE PHARMACY #564 | 2502 SCHILLINGER RD S | | MOBILE | AL | 36695-4126 | 2516348822 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 2502 SCHILLINGER RD S | | MOBILE | AL | 36695-4126 | 292 | 591121119 | WINN DIXIE PHARMACY #564 |
| FL | C | 125496 | 510 | W351 | WINN DIXIE PHARMACY #570 | 1235 S MCKENZIE ST | | FOLEY | AL | 36535-1818 | 2519434722 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 1235 S MCKENZIE ST | | FOLEY | AL | 36535-1818 | 292 | 591121119 | WINN DIXIE PHARMACY #570 |
| FL | C | 128121 | 510 | W540 | WINN DIXIE PHARMACY #572 | 5440 US HWY 90 W | | MOBILE | AL | 36619-4621 | 2516021811 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 5440 US HWY 90 W | | MOBILE | AL | 36619-4621 | 292 | 591121119 | WINN DIXIE PHARMACY #572 |
| FL | C | 127173 | 510 | W565 | WINN DIXIE PHARMACY #578 | 5651-C MOFFAT RD | | MOBILE | AL | 36618-2621 | 2514619909 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 5651-C MOFFAT RD | | MOBILE | AL | 36618-2621 | 292 | 591121119 | WINN DIXIE PHARMACY #578 |
| FL | C | 127604 | 510 | W568 | WINN DIXIE PHARMACY #590 | 6300 GRELOT RD | | MOBILE | AL | 36609-3602 | 2512406310 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 6300 GRELOT RD | | MOBILE | AL | 36609-3602 | 292 | 591121119 | WINN DIXIE PHARMACY #590 |
| FL | C | 127616 | 510 | W567 | WINN DIXIE PHARMACY #591 | 9948 AIRPORT BLVD | | MOBILE | AL | 36608-9518 | 2516391788 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 9948 AIRPORT BLVD | | MOBILE | AL | 36608-9518 | 292 | 591121119 | WINN DIXIE PHARMACY #591 |
| FL | C | 129723 | 510 | A095 | WINN DIXIE PHARMACY #596 | 3075 US HWY 98 | | DAPHNE | AL | 36526-4627 | 2516210167 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 3075 US HWY 98 | | DAPHNE | AL | 36526-4627 | 292 | 591121119 | WINN DIXIE PHARMACY #596 |
| FL | C | 127995 | 510 | W570 | WINN DIXIE PHARMACY #599 | 187 BALDWIN SQ | | FAIRHOPE | AL | 36532-2046 | 2519905779 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 187 BALDWIN SQ | | FAIRHOPE | AL | 36532-2046 | 292 | 591121119 | WINN DIXIE PHARMACY #599 |
| FL | C | 125129 | 510 | W341 | WINN-DIXIE PHARMACY #400 | 33404 US HIGHWAY 280 | | CHILDERSBURG | AL | 35044-3013 | 2563785727 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 33404 US HIGHWAY 280 | | CHILDERSBURG | AL | 35044-3013 | 292 | 591121119 | WINN DIXIE PHARMACY #400 |
| FL | C | 127147 | 510 | W563 | WINN-DIXIE PHARMACY #405 | 2220 BESSEMER RD | | BIRMINGHAM | AL | 35208-4712 | 2057881942 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 2220 BESSEMER RD | | BIRMINGHAM | AL | 35208-4712 | 292 | 591121119 | WINN DIXIE PHARMACY #405 |
| FL | C | 125170 | 510 | W014 | WINN-DIXIE PHARMACY #407 | 4201 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4403 | 2055539477 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 4201 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4403 | 292 | 591121119 | WINN DIXIE PHARMACY #407 |
| FL | C | 124569 | 510 | W332 | WINN-DIXIE PHARMACY #409 | 2440 PEPPERELL PKWY | | OPELIKA | AL | 36801-6257 | 3347450198 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 2440 PEPPERELL PKWY | | OPELIKA | AL | 36801-6257 | 292 | 591121119 | WINN DIXIE PHARMACY #409 |
| FL | C | 124848 | 510 | W369 | WINN-DIXIE PHARMACY #410 | 1009 MARTIN ST N | | PELL CITY | AL | 35125-1337 | 2058841115 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 1009 MARTIN ST N | | PELL CITY | AL | 35125-1337 | 292 | 591121119 | WINN DIXIE PHARMACY #410 |
| FL | C | 124571 | 510 | W331 | WINN-DIXIE PHARMACY #411 | 640 OLLIE AVE | | CLANTON | AL | 35045-2238 | 2057556765 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9042406200 | 640 OLLIE AVE | | CLANTON | AL | 35045-2238 | 292 | 591121119 | WINN DIXIE PHARMACY #411 |
| FL | C | 127325 | 510 | W566 | WINN-DIXIE PHARMACY #422 | 3850 W MAIN ST | | DOTHAN | AL | 36305-1045 | 3347946112 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835763 | 3850 W MAIN ST | | DOTHAN | AL | 36305-1045 | 292 | 591121119 | WINN DIXIE PHARMACY #422 |
| FL | C | 126804 | 510 | W555 | WINN-DIXIE PHARMACY #426 | 1571 WESTGATE PKWY | | DOTHAN | AL | 36303-5607 | 3347944377 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 1571 WESTGATE PKWY | | DOTHAN | AL | 36303-5607 | 292 | 591121119 | WINN DIXIE PHARMACY #426 |
| FL | C | 124850 | 510 | W512 | WINN-DIXIE PHARMACY #429 | 800 NOBLE ST | | ANNISTON | AL | 36201-5626 | 2562362571 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 800 NOBLE ST | | ANNISTON | AL | 36201-5626 | 292 | 591121119 | WINN DIXIE PHARMACY #429 |
| FL | C | 127109 | 510 | W054 | WINN-DIXIE PHARMACY #437 | 1441 FOX RUN PKWY | | OPELIKA | AL | 36801-5900 | 3347414150 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 1441 FOX RUN PKWY | | OPELIKA | AL | 36801-5900 | 292 | 591121119 | WINN DIXIE PHARMACY #437 |
| FL | C | 127072 | 510 | W561 | WINN-DIXIE PHARMACY #442 | 3331 RAINBOW DR | | RAINBOW CITY | AL | 35906-6205 | 2564422775 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 3331 RAINBOW DR | | RAINBOW CITY | AL | 35906-6205 | 292 | 591121119 | WINN DIXIE PHARMACY #442 |
| FL | C | 124280 | 510 | W251 | WINN-DIXIE PHARMACY #446 | 4724 MOBILE HWY | | MONTGOMERY | AL | 36108-5127 | 3342868182 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 4724 MOBILE HWY | | MONTGOMERY | AL | 36108-5127 | 292 | 591121119 | WINN DIXIE PHARMACY #446 |
| FL | C | 127161 | 510 | W564 | WINN-DIXIE PHARMACY #447 | 1408 GOLDEN SPRINGS R | | ANNISTON | AL | 36207-6924 | 2568319860 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 1408 GOLDEN SPRINGS RD | | ANNISTON | AL | 36207-6924 | 292 | 591121119 | WINN DIXIE PHARMACY #447 |
| FL | C | 124785 | 510 | W333 | WINN-DIXIE PHARMACY #448 | 7946 VAUGHN RD | | MONTGOMERY | AL | 36116-6625 | 3342721510 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 7946 VAUGHN RD | | MONTGOMERY | AL | 36116-6625 | 292 | 591121119 | WINN DIXIE PHARMACY #448 |
| FL | C | 131716 | 510 | A116 | WINN-DIXIE PHARMACY #451 | 3625 HWY 14 | | MILLBROOK | AL | 36054-1842 | 3342868335 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 3625 HWY 14 | | MILLBROOK | AL | 36054-1842 | 292 | 591121119 | WINN DIXIE PHARMACY #451 |
| FL | C | 125333 | 510 | W170 | WINN-DIXIE PHARMACY #454 | 2131 ROSS CLARK CIR | | DOTHAN | AL | 36301-5747 | 3346774665 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 2131 ROSS CLARK CIR | | DOTHAN | AL | 36301-5747 | 292 | 591121119 | WINN DIXIE PHARMACY #454 |
| FL | C | 125751 | 510 | W531 | WINN-DIXIE PHARMACY #456 | 1061 HIGHWAY 280 | | ALEXANDER CITY | AL | 35010-4622 | 2562345154 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 1061 HIGHWAY 280 | | ALEXANDER CITY | AL | 35010-4622 | 292 | 591121119 | WINN DIXIE PHARMACY #456 |
| FL | C | 128682 | 510 | A081 | WINN-DIXIE PHARMACY #457 | 1151 ROSS CLARK CIR | | DOTHAN | AL | 36303-3021 | 3346731804 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 1151 ROSS CLARK CIR | | DOTHAN | AL | 36303-3021 | 292 | 591121119 | WINN DIXIE PHARMACY #457 |
| FL | C | 128543 | 510 | W575 | WINN-DIXIE PHARMACY #458 | 1721 HWY 31 N | | BIRMINGHAM | AL | 35068-0694 | 2058412021 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 1721 HWY 31 N | | BIRMINGHAM | AL | 35068-0694 | 292 | 591121119 | WINN DIXIE PHARMACY #458 |
| NC | I | 128694 | 510 | A082 | WINN-DIXIE PHARMACY #469 | 2730 EASTERN BLVD | | MONTGOMERY | AL | 36117-1550 | 3342722343 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 2730 EASTERN BLVD | | MONTGOMERY | AL | 36117-1550 | 292 | 591121119 | WINN DIXIE PHARMACY #469 |
| FL | C | 128694 | 510 | A082 | WINN-DIXIE PHARMACY #469 | 2730 EASTERN BLVD | | MONTGOMERY | AL | 36117-1550 | 3342722343 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 2730 EASTERN BLVD | | MONTGOMERY | AL | 36117-1550 | 292 | 591121119 | WINN DIXIE PHARMACY #469 |
| FL | C | 128042 | 510 | W022 | WINN-DIXIE PHARMACY #469 | 335 HELENA MARKET PL | | HELENA | AL | 35080-3386 | 2056205334 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 335 HELENA MARKET PL | | HELENA | AL | 35080-3386 | 292 | 591121119 | WINN DIXIE PHARMACY #469 |
| FL | C | 124444 | 510 | W311 | WINN-DIXIE PHARMACY #470 | 1625 E UNIVERSITY DR | | AUBURN | AL | 36830-5239 | 3348872398 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 1625 E UNIVERSITY DR | | AUBURN | AL | 36830-5239 | 292 | 591121119 | WINN DIXIE PHARMACY #470 |
| FL | C | 127729 | 510 | A071 | WINN-DIXIE PHARMACY #478 | 1037 S EUFAULA AVE | | EUFAULA | AL | 36027-2701 | 3346878781 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 1037 S EUFAULA AVE | | EUFAULA | AL | 36027-2701 | 292 | 591121119 | WINN DIXIE PHARMACY #478 |
| FL | C | 127731 | 510 | A072 | WINN-DIXIE PHARMACY #496 | 2405 US HWY 78 E | | JASPER | AL | 36501-3435 | 2052212340 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 2405 US HWY 78 E | | JASPER | AL | 36501-3435 | 292 | 591121119 | WINN DIXIE PHARMACY #496 |
| FL | C | 125763 | 510 | W530 | WINN-DIXIE PHARMACY #503 | 2055 COLISEUM BLVD | | MONTGOMERY | AL | 36110-3231 | 3342716457 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 2055 COLISEUM BLVD | | MONTGOMERY | AL | 36110-3231 | 292 | 591121119 | WINN DIXIE PHARMACY #503 |
| FL | C | 128973 | 510 | Y003 | WINN-DIXIE PHARMACY #509 | 150 CHELSEA PL | | CHELSEA | AL | 35043-9465 | 2059886844 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 150 CHELSEA PL | | CHELSEA | AL | 35043-9465 | 292 | 591121119 | WINN DIXIE PHARMACY #509 |
| FL | C | 124583 | 510 | W350 | WINN-DIXIE PHARMACY #514 | 2653 VALLEYDALE RD | | BIRMINGHAM | AL | 35244-2026 | 2059954960 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835014 | 2653 VALLEYDALE RD | | BIRMINGHAM | AL | 35244-2026 | 292 | 591121119 | WINN DIXIE PHARMACY #514 |
| FL | C | 127209 | 510 | W009 | WINN-DIXIE PHARMACY #515 | 3925 CROSSHAVEN DR | | BIRMINGHAM | AL | 35243-5416 | 2059691260 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 3925 CROSSHAVEN DR | | BIRMINGHAM | AL | 35243-5416 | 292 | 591121119 | WINN DIXIE PHARMACY #515 |
| FL | C | 125567 | 510 | W162 | WINN-DIXIE PHARMACY #520 | 1352 HIGHLAND AVE | | SELMA | AL | 36703-3210 | 3348722333 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047729501 | 1352 HIGHLAND AVE | | SELMA | AL | 36703-3210 | 292 | 591121119 | WINN DIXIE PHARMACY #520 |
| FL | C | 123480 | 510 | W155 | WINN-DIXIE PHARMACY #527 | 701 E MAIN ST | | PRATTVILLE | AL | 36067-3603 | 3343619950 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 701 E MAIN ST | | PRATTVILLE | AL | 36067-3603 | 292 | 591121119 | WINN DIXIE PHARMACY #527 |
| FL | C | 124660 | 510 | W317 | WINN-DIXIE PHARMACY #528 | 10 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3348 | 2053452735 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 10 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3348 | 292 | 591121119 | WINN DIXIE PHARMACY #528 |
| FL | C | 126715 | 510 | W560 | WINN-DIXIE PHARMACY #531 | 4035 EASTERN BLVD | | MONTGOMERY | AL | 36116-7308 | 3342846511 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 4035 EASTERN BLVD | | MONTGOMERY | AL | 36116-7308 | 292 | 591121119 | WINN DIXIE PHARMACY #531 |
| FL | C | 124026 | 510 | W217 | WINN-DIXIE PHARMACY #543 | 1952 W DALLAS AVE | | SELMA | AL | 36701-7027 | 3348727211 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047849334 | 1952 W DALLAS AVE | | SELMA | AL | 36701-7027 | 292 | 591121119 | WINN DIXIE PHARMACY #543 |
| FL | C | 126513 | 510 | W549 | WINN-DIXIE PHARMACY #571 | 710 MCMEANS AVE | | BAY MINETTE | AL | 36507-3348 | 2519371101 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 710 MCMEANS AVE | | BAY MINETTE | AL | 36507-3348 | 292 | 591121119 | WINN DIXIE PHARMACY #571 |
| FL | C | 125888 | 510 | W536 | WINN-DIXIE PHARMACY #574 | 2402 OLD SPRINGVILLE R | | BIRMINGHAM | AL | 35215-4055 | 2058454880 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 2402 OLD SPRINGVILLE RD | | BIRMINGHAM | AL | 35215-4055 | 292 | 591121119 | WINN DIXIE PHARMACY #574 |
| FL | C | 125814 | 510 | W533 | WINN-DIXIE PHARMACY #585 | 1617 S COLLEGE ST | | AUBURN | AL | 36832-6638 | 3348268382 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 1617 S COLLEGE ST | | AUBURN | AL | 36832-6638 | 292 | 591121119 | WINN DIXIE PHARMACY #585 |
| FL | C | 126373 | 510 | W546 | WINN-DIXIE PHARMACY #595 | 2910 MORGAN RD STE 12 | | BESSEMER | AL | 35022-6476 | 2054252828 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 2910 MORGAN RD STE 128 | | BESSEMER | AL | 35022-6476 | 292 | 591121119 | WINN DIXIE PHARMACY #595 |
| FL | C | 130043 | 510 | A097 | WINN-DIXIE PHARMACY #1918 | 4103 SPORTSPLEX DR | | MUSCLE SHOALS | AL | 35661-6504 | 2563818566 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 4103 SPORTSPLEX DR | | MUSCLE SHOALS | AL | 35661-6504 | 292 | 591121119 | WINN DIXIE PHARMACY #1918 |
| FL | C | 124456 | 510 | W306 | WINN-DIXIE PHARMACY #525 | 815 PELHAM RD S | | JACKSONVILLE | AL | 36265-2773 | 2564355651 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 815 PELHAM RD S | | JACKSONVILLE | AL | 36265-2773 | 292 | 591121119 | WINN DIXIE PHARMACY #525 |
| FL | C | 129242 | 510 | W050 | WINN-DIXIE PHARMACY #435 | 4476 MONTEVALLO RD | | BIRMINGHAM | AL | 35213-1365 | 2059519711 | WINN-DIXIE STORES INC | DBA WINN DIXIE PHARMACY #435 | PO BOX 850001 | ORLANDO | FL | 32885-0231 | Y | 9047835159 | 4476 MONTEVALLO RD | | BIRMINGHAM | AL | 35213-1365 | 292 | 591121119 | WINN DIXIE PHARMACY #435 |
| FL | C | 129115 | 510 | A090 | WINN-DIXIE PHARMACY #460 | 5841 ATLANTA HWY | | MONTGOMERY | AL | 36117-2109 | 3342777676 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 5841 ATLANTA HWY | | MONTGOMERY | AL | 36117-2109 | 292 | 591121119 | WINN DIXIE PHARMACY #460 |
| FL | C | 128101 | 510 | A075 | WINN-DIXIE PHARMACY #461 | 265 MAIN ST | | TRUSSVILLE | AL | 35173-1418 | 2056556118 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 265 MAIN ST | | TRUSSVILLE | AL | 35173-1418 | 292 | 591121119 | WINN DIXIE PHARMACY #461 |
| FL | C | 130649 | 510 | W601 | WINN-DIXIE PHARMACY #479 | 9750 HWY 69 SOUTH | | TUSCALOOSA | AL | 35405-8777 | 2053662206 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 9750 HWY 69 SOUTH | | TUSCALOOSA | AL | 35405-8777 | 292 | 591121290 | WINN DIXIE PHARMACY #479 |
| FL | C | 131689 | 510 | A433 | WINN-DIXIE PHARMACY #521 | 3881 ATLANTA HWY | | MONTGOMERY | AL | 36109-3633 | 3342777660 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 3881 ATLANTA HWY | | MONTGOMERY | AL | 36109-3633 | 292 | 591121290 | WINN DIXIE PHARMACY #521 |
| FL | C | 131540 | 510 | A424 | WINN-DIXIE PHARMACY #550 | 104 RIVER SQUARE PLAZ | | HUEYTOWN | AL | 35023-1667 | 2054913889 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 104 RIVER SQUARE PLAZA | | HUEYTOWN | AL | 35023-1667 | 292 | 591121290 | WINN DIXIE PHARMACY #550 |
| FL | C | 130434 | 510 | A106 | WINN-DIXIE PHARMACY #1924 | 104 US HIGHWAY 43 NORTH | | NORTHPORT | AL | 35475-4411 | 2053334079 | WINN-DIXIE MONTGOMERY INC | PO BOX 850001 | | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 104 US HIGHWAY 43 NORTH | | NORTHPORT | AL | 35475-4411 | 292 | 591121290 | WINN DIXIE PHARMACY #1924 |
| FL | C | 133293 | 510 | A548 | WINN-DIXIE PHARMACY #500 | 4701 CENTERPOINT RD | | PINSON | AL | 35126-4209 | 2054286311 | WINN-DIXIE STORES INC | DBA WINN DIXIE PHARMACY #500 | PO BOX 850001 | ORLANDO | FL | 32885-0231 | Y | 9043706105 | 4701 CENTERPOINT RD | | PINSON | AL | 35126-4209 | 292 | 590514290 | WINN DIXIE PHARMACY #500 |
| GA | C | 102311 | 510 | B031 | CVS PHARMACY #04813 | 4260 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4404 | 2055536031 | BIG B INC | DBA CVS PHARMACY #04813 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 4260 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4404 | 177 | 630632551 | CVS PHARMACY #04813 |
| GA | C | 111764 | 510 | B032 | CVS PHARMACY #04814 | 2738 PELHAM PKWY | | PELHAM | AL | 35124-1729 | 2056638283 | BIG B INC | DBA CVS PHARMACY #04814 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2738 PELHAM PKWY | | PELHAM | AL | 35124-1729 | 177 | 630632551 | CVS PHARMACY #04814 |
| GA | C | 111904 | 510 | B033 | CVS PHARMACY #04815 | 215 HIGHWAY 31 S | | ATHENS | AL | 35611-2892 | 2562330514 | BIG B INC | DBA CVS PHARMACY #04815 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 215 US HIGHWAY 31 S | | ATHENS | AL | 35611-2892 | 177 | 630632551 | CVS PHARMACY #04815 |
| GA | C | 111118 | 510 | B059 | CVS PHARMACY #04818 | 1501 FLORENCE BLVD | | FLORENCE | AL | 35630-2761 | 2567644544 | BIG B INC | DBA CVS PHARMACY #04818 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1501 FLORENCE BLVD | | FLORENCE | AL | 35630-2761 | 177 | 630632551 | CVS PHARMACY #04818 |
| GA | C | 111648 | 510 | B070 | CVS PHARMACY #04819 | 4881 SCHILLINGER ROAD | | MOBILE | AL | 36619-5301 | 2516616305 | BIG B INC | DBA CVS PHARMACY #04819 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 4881 SCHILLINGER ROAD | | MOBILE | AL | 36619-5301 | 177 | 630632551 | CVS PHARMACY #04819 |
| GA | C | 113376 | 510 | B021 | CVS PHARMACY #04822 | 808 15 TH STREET SUITE 2 | | HALEYVILLE | AL | 35565-1497 | 2054860504 | BIG B INC | DBA CVS PHARMACY #04822 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 808 15TH STREET SUITE 2 | | HALEYVILLE | AL | 35565-1497 | 177 | 630632551 | CVS PHARMACY #04822 |
| GA | C | 112071 | 510 | B038 | CVS PHARMACY #04823 | 420 HWY 13 SUITE 2 | | HALEYVILLE | AL | 35565-1497 | 2054860504 | BIG B INC | DBA CVS PHARMACY #04823 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 420 HWY 13 SUITE 2 | | HALEYVILLE | AL | 35565-1497 | 177 | 630632551 | CVS PHARMACY #04823 |
| GA | C | 113363 | 510 | B058 | CVS PHARMACY #04824 | 3403 RAINBOW DR | | RAINBOW CITY | AL | 35906-6215 | 2564427481 | BIG B INC | DBA CVS PHARMACY #04824 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3403 RAINBOW DR | | RAINBOW CITY | AL | 35906-6215 | 177 | 630632551 | CVS PHARMACY #04824 |
| GA | C | 114075 | 510 | B027 | CVS PHARMACY #04826 | 220 GADSDEN HWY | | BIRMINGHAM | AL | 35235-1006 | 2058336086 | BIG B INC | DBA CVS PHARMACY #04826 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 220 GADSDEN HWY | | BIRMINGHAM | AL | 35235-1006 | 177 | 630632551 | CVS PHARMACY #04826 |
| GA | C | 113363 | 510 | B029 | CVS PHARMACY #04828 | 176 ANDREWS AVE | | OZARK | AL | 36360-0404 | 3347742654 | BIG B INC | DBA CVS PHARMACY #04828 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 176 ANDREWS AVE | | OZARK | AL | 36360-0404 | 177 | 630632551 | CVS PHARMACY #04828 |
| GA | C | 107537 | 510 | B023 | CVS PHARMACY #04829 | 3022 ALLISON BONNETT | | HUEYTOWN | AL | 35023-2361 | 2054286116 | BIG B INC | DBA CVS PHARMACY #04829 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3022 ALLISON BONNETT MEMORIAL | | HUEYTOWN | AL | 35023-2361 | 177 | 630632551 | CVS PHARMACY #04829 |
| GA | C | 104377 | 510 | B040 | CVS PHARMACY #04830 | 418 W VALLEY AVE | | HOMEWOOD | AL | 35209-4821 | 2059421629 | BIG B INC | DBA CVS PHARMACY #04830 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 418 W VALLEY AVE | | HOMEWOOD | AL | 35209-4821 | 177 | 630632551 | CVS PHARMACY #04830 |
| GA | C | 110596 | 510 | B041 | CVS PHARMACY #04831 | 901 9TH AVE N | | BESSEMER | AL | 35020-5308 | 2054286311 | BIG B INC | DBA CVS PHARMACY #04831 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 901 9TH AVE N | | BESSEMER | AL | 35020-5308 | 177 | 630632551 | CVS PHARMACY #04831 |
| GA | C | 114380 | 510 | B044 | CVS PHARMACY #04832 | 7100 AARON ARONOV DR | | FAIRFIELD | AL | 35064-1833 | 2057879838 | BIG B INC | DBA CVS PHARMACY #04832 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 7100 AARON ARONOV DR | | FAIRFIELD | AL | 35064-1833 | 177 | 630632551 | CVS PHARMACY #04832 |

| Cha in Ind ep | PYE ST | NABP NR | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYE ST | PYEE_ZIP_CD | EE AD CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C | GA | 110635 | 510 | B045 | CVS PHARMACY #04833 | 1303 DECATUR HWY | | GARDENDALE | AL | 35071-2733 | 2056315638 | BIG B INC | DBA CVS PHARMACY #04833 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1303 DECATUR HWY | | GARDENDALE | AL | 35071-2733 | 177 | 630632551 | CVS PHARMACY #04833 |
| C | GA | 110988 | 510 | B046 | CVS PHARMACY #04834 | 712 HIGHWAY 78 E | | JASPER | AL | 35501-3953 | 2053870572 | BIG B INC | DBA CVS PHARMACY #04834 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 712 HIGHWAY 78 E | | JASPER | AL | 35501-3953 | 177 | 630632551 | CVS PHARMACY #04834 |
| C | GA | 110609 | 510 | B048 | CVS PHARMACY #04836 | 2040 SPRINGDALE LN | | TARRANT | AL | 35217-2028 | 2058410772 | BIG B INC | DBA CVS PHARMACY #04836 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2040 SPRINGDALE LN | | TARRANT | AL | 35217-2028 | 177 | 630632551 | CVS PHARMACY #04836 |
| C | GA | 111257 | 510 | B050 | CVS PHARMACY #04838 | 722 E MAIN ST | | PRATTVILLE | AL | 36067-3620 | 3343650661 | BIG B INC | DBA CVS PHARMACY #04838 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 722 E MAIN ST | | PRATTVILLE | AL | 36067-3620 | 177 | 630632551 | CVS PHARMACY #04838 |
| C | GA | 111269 | 510 | C195 | CVS PHARMACY #04839 | 118 COMER AVE | | PELL CITY | AL | 35125-1750 | 2053382628 | BIG B INC | DBA CVS PHARMACY #04839 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 118 COMER AVE | | PELL CITY | AL | 35125-1750 | 177 | 630632551 | CVS PHARMACY #04839 |
| C | GA | 116702 | 510 | B125 | CVS PHARMACY #04840 | 7596 PARKWAY DR SE | | LEEDS | AL | 35094-4808 | 2056993105 | BIG B INC | DBA CVS PHARMACY #04840 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 7596 PARKWAY DR SE | | LEEDS | AL | 35094-4808 | 177 | 630632551 | CVS PHARMACY #04840 |
| C | GA | 115938 | 510 | B105 | CVS PHARMACY #04842 | 719 EAST BATTLE ST | | TALLADEGA | AL | 35160-2546 | 2563620164 | BIG B INC | DBA CVS PHARMACY #04842 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 719 EAST BATTLE ST | | TALLADEGA | AL | 35160-2546 | 177 | 630632551 | CVS PHARMACY #04842 |
| C | GA | 111221 | 510 | B043 | CVS PHARMACY #04844 | 812 BELTLINE RD SW | | DECATUR | AL | 35601-6538 | 2563558465 | BIG B INC | DBA CVS PHARMACY #04844 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 812 BELTLINE RD SW | | DECATUR | AL | 35601-6338 | 177 | 630632551 | CVS PHARMACY #04844 |
| C | GA | 111067 | 510 | B106 | CVS PHARMACY #04845 | 806 HOKE STREET | | GADSDEN | AL | 35903-1810 | 2565433495 | BIG B INC | DBA CVS PHARMACY #04845 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 806 HOKE STREET | | GADSDEN | AL | 35903-0000 | 177 | 630632551 | CVS PHARMACY #04845 |
| C | GA | 116500 | 510 | B116 | CVS PHARMACY #04847 | 216 W FRONT ST | | EVERGREEN | AL | 36401-2815 | 2515782227 | BIG B INC | DBA CVS PHARMACY #04847 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 216 W FRONT ST | | EVERGREEN | AL | 36401-2815 | 177 | 630632551 | CVS PHARMACY #04847 |
| C | GA | 116699 | 510 | B123 | CVS PHARMACY #04849 | 420 N 27TH ST | | GADSDEN | AL | 35904-1582 | 2565439709 | BIG B INC | DBA CVS PHARMACY #04849 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 420 N 27TH ST | | GADSDEN | AL | 35904-1582 | 177 | 630632551 | CVS PHARMACY #04849 |
| C | GA | 116776 | 510 | B128 | CVS PHARMACY #04851 | 4197 CROSSHAVEN DR | | BIRMINGHAM | AL | 35243-5231 | 2059674952 | BIG B INC | DBA CVS PHARMACY #04851 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 4197 CROSSHAVEN DR | | BIRMINGHAM | AL | 35243-5231 | 177 | 630632551 | CVS PHARMACY #04851 |
| C | GA | 116954 | 510 | B158 | CVS PHARMACY #04853 | 1300 W HIGHLAND AVE | | SELMA | AL | 36701-6603 | 3348758309 | BIG B INC | DBA CVS PHARMACY #04853 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1300 W HIGHLAND AVE | | SELMA | AL | 36701-6603 | 177 | 630632551 | CVS PHARMACY #04853 |
| C | GA | 116942 | 510 | B133 | CVS PHARMACY #04854 | 1608 2ND AVE E | | ONEONTA | AL | 35121-2704 | 2056256420 | BIG B INC | DBA CVS PHARMACY #04854 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1608 2ND AVE E | | ONEONTA | AL | 35121-2704 | 177 | 630632551 | CVS PHARMACY #04854 |
| C | GA | 116904 | 510 | B131 | CVS PHARMACY #04855 | 1100 MONTGOMERY HWY | | VESTAVIA HILLS | AL | 35216-2808 | 2058225664 | BIG B INC | DBA CVS PHARMACY #04855 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1100 MONTGOMERY HWY | | VESTAVIA HILLS | AL | 35216-2808 | 177 | 630632551 | CVS PHARMACY #04855 |
| C | GA | 117007 | 510 | B132 | CVS PHARMACY #04856 | 3190 ZELDA RD | | MONTGOMERY | AL | 36106-2607 | 3342611071 | BIG B INC | DBA CVS PHARMACY #04856 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3190 ZELDA RD | | MONTGOMERY | AL | 36106-2607 | 177 | 630632551 | CVS PHARMACY #04856 |
| C | GA | 117475 | 510 | B135 | CVS PHARMACY #04858 | 1329 S BRUNDIDGE ST | | TROY | AL | 36081-3126 | 3345669324 | BIG B INC | DBA CVS PHARMACY #04858 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1329 S BRUNDIDGE ST | | TROY | AL | 36081-3126 | 177 | 630632551 | CVS PHARMACY #04858 |
| C | GA | 117502 | 510 | B136 | CVS PHARMACY #04859 | 7501 1ST AVE N | | BIRMINGHAM | AL | 35206-4221 | 2058332972 | BIG B INC | DBA CVS PHARMACY #04859 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 7501 1ST AVE N | | BIRMINGHAM | AL | 35206-4221 | 177 | 630632551 | CVS PHARMACY #04859 |
| C | GA | 118845 | 510 | B167 | CVS PHARMACY #04860 | 101 BASKIN ST NORTH | | UNION SPRINGS | AL | 36089-1527 | 3347383158 | BIG B INC | DBA CVS PHARMACY #04860 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 101 BASKIN ST NORTH | | UNION SPRINGS | AL | 36089-0000 | 177 | 630632551 | CVS PHARMACY #04860 |
| C | GA | 119138 | 510 | B149 | CVS PHARMACY #04862 | 2815 LOWER WETUMPKA | | MONTGOMERY | AL | 36110-1925 | 3342648239 | BIG B INC | DBA CVS PHARMACY #04862 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2815 LOWER WETUMPKA RD | | MONTGOMERY | AL | 36110-1925 | 177 | 630632551 | CVS PHARMACY #04862 |
| C | GA | 119164 | 510 | B150 | CVS PHARMACY #04863 | 101 CHESNUT BYP | | CENTRE | AL | 35960-1427 | 2569274346 | BIG B INC | DBA CVS PHARMACY #04863 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 101 CHESNUT BYP | | CENTRE | AL | 35960-1427 | 177 | 630632551 | CVS PHARMACY #04863 |
| C | GA | 119330 | 510 | B157 | CVS PHARMACY #04864 | 105 INVERNESS PLAZA | | BIRMINGHAM | AL | 35242-4801 | 2059915202 | BIG B INC | DBA CVS PHARMACY #04864 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 105 INVERNESS PLAZA | | BIRMINGHAM | AL | 35242-4801 | 177 | 630632551 | CVS PHARMACY #04864 |
| C | GA | 119506 | 510 | B164 | CVS PHARMACY #04865 | 763 WILSON ST | | WETUMPKA | AL | 36092-2901 | 3345672084 | BIG B INC | DBA CVS PHARMACY #04865 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 763 WILSON ST | | WETUMPKA | AL | 36092-2901 | 177 | 630632551 | CVS PHARMACY #04865 |
| C | GA | 119518 | 510 | B165 | CVS PHARMACY #04866 | 222 W COLLEGE ST | | COLUMBIANA | AL | 35051-9734 | 2056693154 | BIG B INC | DBA CVS PHARMACY #04866 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 222 W COLLEGE ST | | COLUMBIANA | AL | 35051-9734 | 177 | 630632551 | CVS PHARMACY #04866 |
| C | GA | 119520 | 510 | B168 | CVS PHARMACY #04867 | 520 HIGHWAY 119 S | | ALABASTER | AL | 35007-8511 | 2056635406 | BIG B INC | DBA CVS PHARMACY #04867 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 520 HIGHWAY 119 S | | ALABASTER | AL | 35007-8511 | 177 | 630632551 | CVS PHARMACY #04867 |
| C | GA | 119582 | 510 | B189 | CVS PHARMACY #04868 | 813 COLLEGE STREET | | JACKSON | AL | 36545-2532 | 2512466634 | BIG B INC | DBA CVS PHARMACY #04868 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 813 COLLEGE STREET | | JACKSON | AL | 36545-0000 | 177 | 630632551 | CVS PHARMACY #04868 |
| C | GA | 119861 | 510 | B174 | CVS PHARMACY #04869 | 6990 ATLANTA HWY | | MONTGOMERY | AL | 36117-4200 | 3342715861 | BIG B INC | DBA CVS PHARMACY #04869 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 6990 ATLANTA HWY | | MONTGOMERY | AL | 36117-4200 | 177 | 630632551 | CVS PHARMACY #04869 |
| C | GA | 119734 | 510 | B194 | CVS PHARMACY #04870 | 1407 QUINTARD AVE | | ANNISTON | AL | 36201-3844 | 2562363012 | BIG B INC | DBA CVS PHARMACY #04870 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1407 QUINTARD AVE | | ANNISTON | AL | 36201-3844 | 177 | 630632551 | CVS PHARMACY #04870 |
| C | GA | 119746 | 510 | B197 | CVS PHARMACY #04871 | 632 TUSCALOOSA AVE S | | BIRMINGHAM | AL | 35211-1634 | 2057814495 | BIG B INC | DBA CVS PHARMACY #04871 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 632 TUSCALOOSA AVE SW | | BIRMINGHAM | AL | 35211-1634 | 177 | 630632551 | CVS PHARMACY #04871 |
| C | GA | 119772 | 510 | B199 | CVS PHARMACY #04872 | 3302 15TH STREET | | TUSCALOOSA | AL | 35401-2732 | 2053494115 | BIG B INC | DBA CVS PHARMACY #04872 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3302 15TH STREET | | TUSCALOOSA | AL | 35401-2732 | 177 | 630632551 | CVS PHARMACY #04872 |
| C | GA | 119784 | 510 | B201 | CVS PHARMACY #04873 | 1431 11TH AVE S | | BIRMINGHAM | AL | 35205-3402 | 2059338375 | BIG B INC | DBA CVS PHARMACY #04873 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1431 11TH AVE S | | BIRMINGHAM | AL | 35205-3402 | 177 | 630632551 | CVS PHARMACY #04873 |
| C | GA | 119796 | 510 | B202 | CVS PHARMACY #04874 | 2480 ROCKY RIDGE RD | | BIRMINGHAM | AL | 35243-2833 | 2059791572 | BIG B INC | DBA CVS PHARMACY #04874 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2480 ROCKY RIDGE RD | | BIRMINGHAM | AL | 35243-2833 | 177 | 630632551 | CVS PHARMACY #04874 |
| C | GA | 119823 | 510 | B200 | CVS PHARMACY #04875 | 4055 COTTAGE HILL ROA | WILDWOOD S/C | MOBILE | AL | 36609-4290 | 2516570879 | BIG B INC | DBA CVS PHARMACY #04875 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 4055 COTTAGE HILL ROAD | WILDWOOD S/C | MOBILE | AL | 36609-4290 | 177 | 630632551 | CVS PHARMACY #04875 |
| C | GA | 119986 | 510 | B203 | CVS PHARMACY #04876 | 3445 ST STEPHENS RD | | PRICHARD | AL | 36612-1238 | 2514570879 | BIG B INC | DBA CVS PHARMACY #04876 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3445 ST STEPHENS RD | | PRICHARD | AL | 36612-1219 | 177 | 630632551 | CVS PHARMACY #04876 |
| C | GA | 120042 | 510 | B212 | CVS PHARMACY #04877 | 2280 MLK BOULEVARD | | MOBILE | AL | 36610-3704 | 2514716229 | BIG B INC | DBA CVS PHARMACY #04877 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2280 MLK BOULEVARD | | MOBILE | AL | 36610-3704 | 177 | 630632551 | CVS PHARMACY #04877 |
| C | GA | 120232 | 510 | B228 | CVS PHARMACY #04878 | 1955 E MAIN ST | | DOTHAN | AL | 36301-3015 | 3347947798 | BIG B INC | DBA CVS PHARMACY #04878 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1955 E MAIN ST | | DOTHAN | AL | 36301-3015 | 177 | 630632551 | CVS PHARMACY #04878 |
| C | GA | 120220 | 510 | B225 | CVS PHARMACY #04881 | 2001 CECIL ASHBURN DR | | HUNTSVILLE | AL | 35802-2557 | 2568801471 | BIG B INC | DBA CVS PHARMACY #04881 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2001 CECIL ASHBURN DR SE | | HUNTSVILLE | AL | 35802-2557 | 177 | 630632551 | CVS PHARMACY #04881 |
| C | GA | 120357 | 510 | B229 | CVS PHARMACY #04883 | 9151 MOFFAT ROAD | | SEMMES | AL | 36575-5315 | 2516492207 | BIG B INC | DBA CVS PHARMACY #04883 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 9151 MOFFAT ROAD | | SEMMES | AL | 36575-0000 | 177 | 630632551 | CVS PHARMACY #04883 |
| C | GA | 120888 | 510 | B246 | CVS PHARMACY #04884 | 8503 OLD MADISON PIKE | | MADISON | AL | 35758-1124 | 2564617799 | BIG B INC | DBA CVS PHARMACY #04884 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 8503 OLD MADISON PIKE | | MADISON | AL | 35758-1124 | 177 | 630632551 | CVS PHARMACY #04884 |
| C | GA | 111853 | 510 | B072 | CVS PHARMACY #04888 | 4402 OLD SHELL ROAD | | MOBILE | AL | 36608-1912 | 2513449770 | BIG B INC | DBA CVS PHARMACY #04888 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 4402 OLD SHELL ROAD | | MOBILE | AL | 36608-0000 | 177 | 630632551 | CVS PHARMACY #04888 |
| C | GA | 113528 | 510 | B073 | CVS PHARMACY #04889 | 1769 MONTGOMERY HWY | | BIRMINGHAM | AL | 35244-1215 | 2059877286 | BIG B INC | DBA CVS PHARMACY #04889 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1769 MONTGOMERY HWY S | | BIRMINGHAM | AL | 35244-1215 | 177 | 630632551 | CVS PHARMACY #04889 |
| C | GA | 113263 | 510 | B074 | CVS PHARMACY #04890 | 4728 MOFFETT ROAD | | MOBILE | AL | 36618-2226 | 2513437081 | BIG B INC | DBA CVS PHARMACY #04890 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 4728 MOFFETT ROAD | | MOBILE | AL | 36618-2226 | 177 | 630632551 | CVS PHARMACY #04890 |
| C | GA | 116334 | 510 | B111 | CVS PHARMACY #04893 | 315 MAIN ST | | TRUSSVILLE | AL | 35173-1452 | 2056558804 | BIG B INC | DBA CVS PHARMACY #04893 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 315 MAIN ST | | TRUSSVILLE | AL | 35173-1452 | 177 | 630632551 | CVS PHARMACY #04893 |
| C | GA | 116512 | 510 | B170 | CVS PHARMACY #04893 | 2206 7TH ST N | | CLANTON | AL | 35045-2181 | 2057554336 | BIG B INC | DBA CVS PHARMACY #04893 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2206 7TH ST N | | CLANTON | AL | 35045-2181 | 177 | 630632551 | CVS PHARMACY #04893 |
| C | GA | 113566 | 510 | B076 | CVS PHARMACY #04894 | 3465 ATLANTA HWY | | MONTGOMERY | AL | 36109-2700 | 3342778841 | BIG B INC | DBA CVS PHARMACY #04894 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3465 ATLANTA HWY | | MONTGOMERY | AL | 36109-2700 | 177 | 630632551 | CVS PHARMACY #04894 |
| C | GA | 113578 | 510 | B077 | CVS PHARMACY #04895 | 3000 ROSA L PARKS AVE | | MONTGOMERY | AL | 36105-1502 | 3342630226 | BIG B INC | DBA CVS PHARMACY #04895 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3000 ROSA L PARKS AVE | | MONTGOMERY | AL | 36105-1502 | 177 | 630632551 | CVS PHARMACY #04895 |
| C | GA | 113960 | 510 | B079 | CVS PHARMACY #04897 | 155 BIRMINGHAM RD | | CENTREVILLE | AL | 35042-2949 | 2059264654 | BIG B INC | DBA CVS PHARMACY #04897 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 155 BIRMINGHAM RD | | CENTREVILLE | AL | 35042-2949 | 177 | 630632551 | CVS PHARMACY #04897 |
| C | GA | 114001 | 510 | B080 | CVS PHARMACY #04898 | 2228 BESSEMER RD | | BIRMINGHAM | AL | 35208-4712 | 2057874608 | BIG B INC | DBA CVS PHARMACY #04898 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2228 BESSEMER RD | | BIRMINGHAM | AL | 35208-4712 | 177 | 630632551 | CVS PHARMACY #04898 |
| C | GA | 114190 | 510 | B067 | CVS PHARMACY #04899 | 2212 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4546 | 2565336181 | BIG B INC | DBA CVS PHARMACY #04899 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2212 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4546 | 177 | 630632551 | CVS PHARMACY #04899 |
| C | GA | 114087 | 510 | B081 | CVS PHARMACY #04900 | 2550 DAUPHIN ST | | MOBILE | AL | 36606-4821 | 2514711574 | BIG B INC | DBA CVS PHARMACY #04900 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2550 DAUPHIN ST | | MOBILE | AL | 36606-4821 | 177 | 630632551 | CVS PHARMACY #04900 |
| C | GA | 114063 | 510 | B065 | CVS PHARMACY #04901 | 1715 WOODWARD AVENU | | MUSCLE SHOALS | AL | 35661-2254 | 2563817641 | BIG B INC | DBA CVS PHARMACY #04901 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1715 WOODWARD AVENUE | | MUSCLE SHOALS | AL | 35661-2254 | 177 | 630632551 | CVS PHARMACY #04901 |
| C | GA | 114203 | 510 | B082 | CVS PHARMACY #04902 | 640 2ND AVE NW | | CULLMAN | AL | 35055-2827 | 2567394601 | BIG B INC | DBA CVS PHARMACY #04902 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 640 2ND AVE NW | | CULLMAN | AL | 35055-2827 | 177 | 630632551 | CVS PHARMACY #04902 |
| C | GA | 114037 | 510 | B083 | CVS PHARMACY #04903 | 3100 DAUPHIN ISLAND PA | | MOBILE | AL | 36605-3826 | 2514712591 | BIG B INC | DBA CVS PHARMACY #04903 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3100 DAUPHIN ISLAND PARKWAY | | MOBILE | AL | 36605-0000 | 177 | 630632551 | CVS PHARMACY #04903 |
| C | GA | 114417 | 510 | B084 | CVS PHARMACY #04904 | 3030 MONTGOMERY HWY | | HOMEWOOD | AL | 35209-4110 | 2058719672 | BIG B INC | DBA CVS PHARMACY #04904 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3030 MONTGOMERY HWY | | HOMEWOOD | AL | 35209-4110 | 177 | 630632551 | CVS PHARMACY #04904 |
| C | GA | 114607 | 510 | B085 | CVS PHARMACY #04905 | 240 HIGHWAY 31 SW STE | | HARTSELLE | AL | 35640-2803 | 2567731768 | BIG B INC | DBA CVS PHARMACY #04905 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 240 HIGHWAY 31 SW STE 11 | | HARTSELLE | AL | 35640-2803 | 177 | 630632551 | CVS PHARMACY #04905 |
| C | GA | 114900 | 510 | B086 | CVS PHARMACY #04906 | 4240 NARROW LANE RD | | MONTGOMERY | AL | 36111-2650 | 3342843298 | BIG B INC | DBA CVS PHARMACY #04906 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 4240 NARROW LANE RD | | MONTGOMERY | AL | 36111-2650 | 177 | 630632551 | CVS PHARMACY #04906 |
| C | GA | 114948 | 510 | B193 | CVS PHARMACY #04907 | 1001 PELHAM RD S | | JACKSONVILLE | AL | 36265-3021 | 2564352096 | BIG B INC | DBA CVS PHARMACY #04907 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1001 PELHAM RD S | | JACKSONVILLE | AL | 36265-3021 | 177 | 630632551 | CVS PHARMACY #04907 |
| C | GA | 115027 | 510 | B089 | CVS PHARMACY #04908 | 2525 OAKWOOD AVE NW | | HUNTSVILLE | AL | 35810-4410 | 2565331914 | BIG B INC | DBA CVS PHARMACY #04908 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2525 OAKWOOD AVE NW | | HUNTSVILLE | AL | 35810-4410 | 177 | 630632551 | CVS PHARMACY #04908 |
| C | GA | 115089 | 510 | B090 | CVS PHARMACY #04909 | 3680 HIGHWAY 14 | | MILLBROOK | AL | 36054-2443 | 3342853041 | BIG B INC | DBA CVS PHARMACY #04909 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3680 HIGHWAY 14 | | MILLBROOK | AL | 36054-2443 | 177 | 630632551 | CVS PHARMACY #04909 |
| C | GA | 111423 | 510 | B092 | CVS PHARMACY #04910 | 6181 US HIGHWAY 431 | | ALBERTVILLE | AL | 35950-2011 | 2568783502 | BIG B INC | DBA CVS PHARMACY #04910 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 6181 US HIGHWAY 431 | | ALBERTVILLE | AL | 35950-2011 | 177 | 630632551 | CVS PHARMACY #04910 |
| C | GA | 115306 | 510 | B095 | CVS PHARMACY #04913 | 2201 TYLER RD | | HOOVER | AL | 35226-1705 | 2058231832 | BIG B INC | DBA CVS PHARMACY #04913 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2201 TYLER RD | | HOOVER | AL | 35226-1705 | 177 | 630632551 | CVS PHARMACY #04913 |
| C | GA | 115661 | 510 | B102 | CVS PHARMACY #04915 | 2 N BROADWAY AVE | | SYLACAUGA | AL | 35150-2522 | 2562494962 | BIG B INC | DBA CVS PHARMACY #04915 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2 N BROADWAY AVE | | SYLACAUGA | AL | 35150-2522 | 177 | 630632551 | CVS PHARMACY #04915 |
| C | GA | 115798 | 510 | B099 | CVS PHARMACY #04916 | 108 PARK RD | | PLEASANT GROVE | AL | 35127-1805 | 2057441021 | BIG B INC | DBA CVS PHARMACY #04916 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 108 PARK RD | | PLEASANT GROVE | AL | 35127-1805 | 177 | 630632551 | CVS PHARMACY #04916 |
| C | GA | 115851 | 510 | B100 | CVS PHARMACY #04917 | 675 TUSCALOOSA STREE | | GREENSBORO | AL | 36744-2020 | 3346248874 | BIG B INC | DBA CVS PHARMACY #04917 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 675 TUSCALOOSA STREET | | GREENSBORO | AL | 36744-2020 | 177 | 630632551 | CVS PHARMACY #04917 |
| C | GA | 120763 | 510 | B233 | CVS PHARMACY #04919 | 1270 W MAIN ST | | DOTHAN | AL | 36301-1414 | 3347943222 | BIG B INC | DBA CVS PHARMACY #04919 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1270 W MAIN ST | | DOTHAN | AL | 36301-1414 | 177 | 630632551 | CVS PHARMACY #04919 |
| C | GA | 120802 | 510 | B237 | CVS PHARMACY #04920 | 300 HIGHWAY 78 E | | JASPER | AL | 35501-3887 | 2053843466 | BIG B INC | DBA CVS PHARMACY #04920 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 300 HIGHWAY 78 E | | JASPER | AL | 35501-3887 | 177 | 630632551 | CVS PHARMACY #04920 |
| C | GA | 120953 | 510 | B249 | CVS PHARMACY #04923 | 801 ANDREW JACKSON V | | HUNTSVILLE | AL | 35801-3506 | 2565333419 | BIG B INC | DBA CVS PHARMACY #04923 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 801 ANDREW JACKSON W | | HUNTSVILLE | AL | 35801-3506 | 177 | 630632551 | CVS PHARMACY #04923 |
| C | GA | 120838 | 510 | B241 | CVS PHARMACY #04924 | 3115 BOB WALLACE AVE | | HUNTSVILLE | AL | 35805-4071 | 2565340637 | BIG B INC | DBA CVS PHARMACY #04924 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3115 BOB WALLACE AVENUE | | HUNTSVILLE | AL | 35805-4071 | 177 | 630632551 | CVS PHARMACY #04924 |
| C | GA | 120840 | 510 | B242 | CVS PHARMACY #04925 | 992 COX CREEK PKWY | | FLORENCE | AL | 35633-1631 | 2567662125 | BIG B INC | DBA CVS PHARMACY #04925 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 992 COX CREEK PKWY | | FLORENCE | AL | 35633-1631 | 177 | 630632551 | CVS PHARMACY #04925 |
| C | GA | 121208 | 510 | B260 | CVS PHARMACY #04926 | 6665 HIGHWAY 75 | | PINSON | AL | 35126-3292 | 2056819250 | BIG B INC | DBA CVS PHARMACY #04926 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 6665 HIGHWAY 75 | | PINSON | AL | 35126-3292 | 177 | 630632551 | CVS PHARMACY #04926 |
| C | GA | 121741 | 510 | B266 | CVS PHARMACY #04931 | 15200 COURT ST | | MOULTON | AL | 35650-1378 | 2059745291 | BIG B INC | DBA CVS PHARMACY #04931 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 15200 COURT ST | | MOULTON | AL | 35650-1378 | 177 | 630632551 | CVS PHARMACY #04931 |
| C | GA | 121765 | 510 | B267 | CVS PHARMACY #04934 | 2000 HWY 280 & 431 | | PHENIX CITY | AL | 36867-5452 | 3342976498 | BIG B INC | DBA CVS PHARMACY #04934 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2000 HWY 280 & 431 | | PHENIX CITY | AL | 36867-5452 | 177 | 630632551 | CVS PHARMACY #04934 |
| C | GA | 122565 | 510 | B290 | CVS PHARMACY #04936 | 4500 MONTEVALLO RD | | BIRMINGHAM | AL | 35210-3129 | 2055922426 | BIG B INC | DBA CVS PHARMACY #04936 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 4500 MONTEVALLO RD | | BIRMINGHAM | AL | 35210-3129 | 039 | 630632551 | CVS PHARMACY #04936 |
| C | GA | 122995 | 510 | B292 | CVS PHARMACY #04938 | 201-A D'OLIVE | | BAY MINETTE | AL | 36507-3226 | 2519374255 | BIG B INC | DBA CVS PHARMACY #04938 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 201-A D'OLIVE | | BAY MINETTE | AL | 36507-3226 | 177 | 630632551 | CVS PHARMACY #04938 |
| C | GA | 123199 | 510 | B295 | CVS PHARMACY #04940 | 202 W MARTIN LUTHER K | | TUSKEGEE | AL | 36083-2131 | 3347276586 | BIG B INC | DBA CVS PHARMACY #04940 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 202 W MARTIN LUTHER KING HWY | | TUSKEGEE | AL | 36083-2131 | 177 | 630632551 | CVS PHARMACY #04940 |
| C | GA | 123202 | 510 | B296 | CVS PHARMACY #04943 | 770 BRINDLEE MTN PKW | | ARAB | AL | 35016-1607 | 2565860022 | BIG B INC | DBA CVS PHARMACY #04943 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 770 BRINDLEE MTN PKWY | | ARAB | AL | 36054-6906 | 177 | 630632551 | CVS PHARMACY #04943 |
| C | GA | 123276 | 510 | B302 | CVS PHARMACY #04944 | 460 GILMER AVE | | TALLASSEE | AL | 36078-1214 | 3342833537 | BIG B INC | DBA CVS PHARMACY #04944 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 460 GILMER AVE | | TALLASSEE | AL | 36078-1214 | 177 | 630632551 | CVS PHARMACY #04944 |
| C | GA | 123834 | 510 | B322 | CVS PHARMACY #04944 | 1840 E MAIN ST | | PRATTVILLE | AL | 36066-5500 | 3343655924 | BIG B INC | DBA CVS PHARMACY #04944 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1840 E MAIN ST | | PRATTVILLE | AL | 36066-5500 | 177 | 630632551 | CVS PHARMACY #04944 |
| C | GA | 123896 | 510 | B324 | CVS PHARMACY #04945 | 51 S GREENO RD | EASTERN SHORE S | FAIRHOPE | AL | 36532-2016 | 2519283954 | BIG B INC | DBA CVS PHARMACY #04945 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 51 S GREENO RD | EASTERN SHORE S/C | FAIRHOPE | AL | 36532-2016 | 177 | 630632551 | CVS PHARMACY #04945 |
| C | GA | 124191 | 510 | B338 | CVS PHARMACY #04946 | 202 3RD AVE NE | | ALICEVILLE | AL | 35442-2203 | 2053738475 | BIG B INC | DBA CVS PHARMACY #04946 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 202 3RD AVE NE | | ALICEVILLE | AL | 35442-2203 | 177 | 630632551 | CVS PHARMACY #04946 |
| C | GA | 124204 | 510 | B340 | CVS PHARMACY #04947 | 4742 MOBILE HWY | | MONTGOMERY | AL | 36108-5127 | 3342813813 | BIG B INC | DBA CVS PHARMACY #04947 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 4742 MOBILE HWY | | MONTGOMERY | AL | 36108-5127 | 177 | 630632551 | CVS PHARMACY #04947 |
| C | GA | 124305 | 510 | B344 | CVS PHARMACY #04948 | 5956 CHALKVILLE RD | | BIRMINGHAM | AL | 35235-8608 | 2056557193 | BIG B INC | DBA CVS PHARMACY #04948 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 5956 CHALKVILLE RD | | BIRMINGHAM | AL | 35235-8608 | 177 | 630632551 | CVS PHARMACY #04948 |
| C | GA | 124747 | 510 | B389 | CVS PHARMACY #04951 | 3303 CLAIRMONT AVE S | | BIRMINGHAM | AL | 35222-3105 | 2053223155 | BIG B INC | DBA CVS PHARMACY #04951 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3303 CLAIRMONT AVE S | | BIRMINGHAM | AL | 35222-3105 | 177 | 630632551 | CVS PHARMACY #04951 |
| C | GA | 125105 | 510 | B007 | CVS PHARMACY #04953 | 879 FORT DALE RD | | GREENVILLE | AL | 36037-3511 | 3343823146 | BIG B INC | DBA CVS PHARMACY #04953 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 879 FORT DALE RD | | GREENVILLE | AL | 36037-3511 | 177 | 630632551 | CVS PHARMACY #04953 |
| C | GA | 125737 | 510 | B398 | CVS PHARMACY #04956 | 145 US HWY 278 E BY-PA | | PIEDMONT | AL | 36272-4961 | 2564472529 | BIG B INC | DBA CVS PHARMACY #04956 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 145 US HWY 278 E BY-PASS | | PIEDMONT | AL | 36272-1252 | 177 | 630632551 | CVS PHARMACY #04956 |
| C | GA | 125547 | 510 | B395 | CVS PHARMACY #04957 | 312 US HIGHWAY 80 W | | DEMOPOLIS | AL | 36732-4106 | 3342893657 | BIG B INC | DBA CVS PHARMACY #04957 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 312 US HIGHWAY 80 W | | DEMOPOLIS | AL | 36732-4106 | 177 | 630632551 | CVS PHARMACY #04957 |
| C | GA | 126133 | 510 | B409 | CVS PHARMACY #04959 | 27040 US HIGHWAY 98 | | DAPHNE | AL | 36526-4824 | 2516219096 | BIG B INC | DBA CVS PHARMACY #04959 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 27040 US HIGHWAY 98 | | DAPHNE | AL | 36526-0000 | 177 | 630632551 | CVS PHARMACY #04959 |
| C | GA | 126234 | 510 | B410 | CVS PHARMACY #04960 | 712 MAIN ST NE | | HANCEVILLE | AL | 35077-5463 | 2563525779 | BIG B INC | DBA CVS PHARMACY #04960 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 712 MAIN ST NE | | HANCEVILLE | AL | 35077-5463 | 177 | 630632551 | CVS PHARMACY #04960 |
| C | GA | 125991 | 510 | B406 | CVS PHARMACY #04962 | 42950 U S HWY 72 SUITE | | STEVENSON | AL | 35772-5459 | 2054372227 | BIG B INC | DBA CVS PHARMACY #04962 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 42950 U S HWY 72 SUITE 303 | | STEVENSON | AL | 35772-5459 | 177 | 630632551 | CVS PHARMACY #04962 |
| C | GA | 126335 | 510 | B412 | CVS PHARMACY #04964 | 2901 MORGAN RD | | BESSEMER | AL | 35022-6449 | 2054251837 | BIG B INC | DBA CVS PHARMACY #04964 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2901 MORGAN RD | | BESSEMER | AL | 35022-6449 | 177 | 630632551 | CVS PHARMACY #04964 |
| C | GA | 126450 | 510 | B416 | CVS PHARMACY #04965 | 4685 HIGHWAY 17 | | HELENA | AL | 35080-3561 | 2056201618 | BIG B INC | DBA CVS PHARMACY #04965 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 4685 HIGHWAY 17 | | HELENA | AL | 35080-3561 | 177 | 630632551 | CVS PHARMACY #04965 |
| C | GA | 126537 | 510 | B417 | CVS PHARMACY #04966 | 523 4TH AVE SE | | RED BAY | AL | 35582-9999 | 2563569204 | BIG B INC | DBA CVS PHARMACY #04966 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 523 4TH AVE SE | | RED BAY | AL | 35582-9999 | 177 | 630632551 | CVS PHARMACY #04966 |
| C | GA | 126642 | 510 | B417 | CVS PHARMACY #04966 | 2848 MOODY PKWY | | MOODY | AL | 35004-3101 | 2054408472 | BIG B INC | DBA CVS PHARMACY #04966 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2848 MOODY PKWY | | MOODY | AL | 35004-3101 | 177 | 630632551 | CVS PHARMACY #04966 |
| C | GA | 126525 | 510 | B419 | CVS PHARMACY #04968 | 1445 GUNTER AVENUE | | GUNTERSVILLE | AL | 35976-1845 | 2565050803 | BIG B INC | DBA CVS PHARMACY #04968 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1445 GUNTER AVENUE | | GUNTERSVILLE | AL | 35976-0000 | 177 | 630632551 | CVS PHARMACY #04968 |
| C | GA | 126741 | 510 | B423 | CVS PHARMACY #04970 | 1525 FOREST AVE | | MONTGOMERY | AL | 36106-1539 | 3342723450 | BIG B INC | DBA CVS PHARMACY #04970 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1525 FOREST AVE | | MONTGOMERY | AL | 36106-1539 | 177 | 630632551 | CVS PHARMACY #04970 |
| C | GA | 126765 | 510 | B421 | CVS PHARMACY #04972 | 315 3RD ST NW | | ATTALLA | AL | 35954-2250 | 2565389699 | BIG B INC | DBA CVS PHARMACY #04972 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 315 3RD ST NW | | ATTALLA | AL | 35954-2250 | 177 | 630632551 | CVS PHARMACY #04972 |
| C | GA | 121854 | 510 | B272 | CVS PHARMACY #04975 | 10 VETERANS MEMORIAL | | LANETT | AL | 36863-2640 | 3346782125 | BIG B INC | DBA CVS PHARMACY #04975 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 10 VETERANS MEMORIAL PKWY | | LANETT | AL | 36863-2640 | 177 | 630632551 | CVS PHARMACY #04975 |
| C | GA | 127313 | 510 | R271 | CVS PHARMACY #07660 | 1404 GOLDEN SPRINGS R | | ANNISTON | AL | 36207-6924 | 2568328731 | BIG B INC | DBA CVS PHARMACY #07660 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 1404 GOLDEN SPRINGS RD | | ANNISTON | AL | 36207-6924 | 039 | 630632551 | CVS PHARMACY #07660 |
| C | GA | 127363 | 510 | A060 | CVS PHARMACY #07668 | 19215 N 3RD ST | | CITRONELLE | AL | 36522-4017 | 2518699605 | BIG B INC | DBA CVS PHARMACY #07668 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 19215 N 3RD ST | | CITRONELLE | AL | 36522-4017 | 177 | 630632551 | CVS PHARMACY #07668 |
| C | GA | 127957 | 510 | R275 | CVS PHARMACY #07671 | 6300 GRELOT RD | | MOBILE | AL | 36609-3602 | 2516353928 | BIG B INC | DBA CVS PHARMACY #07671 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 6300 GRELOT RD | | MOBILE | AL | 36609-0000 | 177 | 630632551 | CVS PHARMACY #07671 |
| C | GA | 104072 | 510 | B742 | CVS PHARMACY #4835 | 1910 MCFARLAND BLVD | | NORTHPORT | AL | 35476-2926 | 2053393819 | BIG B INC | DBA CVS PHARMACY #4835 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1910 MCFARLAND BLVD | | NORTHPORT | AL | 35476-2926 | 177 | 630632551 | CVS PHARMACY #4835 |
| C | GA | 115940 | 510 | B104 | CVS PHARMACY #4843 | 434 HIGHWAY 31 | | WARRIOR | AL | 35180-1401 | 2054474440 | BIG B INC | DBA CVS PHARMACY #4843 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 434 HIGHWAY 31 | | WARRIOR | AL | 35180-0000 | 177 | 630632551 | CVS PHARMACY #4843 |
| C | GA | 118934 | 510 | B137 | CVS PHARMACY #4861 | 32815 US HIGHWAY 280 | | CHILDERSBURG | AL | 35044-1868 | 2563785534 | BIG B INC | DBA CVS PHARMACY #4861 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 32815 US HIGHWAY 280 | | CHILDERSBURG | AL | 35044-1868 | 177 | 630632551 | CVS PHARMACY #4861 |
| C | GA | 120496 | 510 | B231 | CVS PHARMACY #4882 | 1535 DECATUR HWY | | FULTONDALE | AL | 35068-1733 | 2058410706 | BIG B INC | DBA CVS PHARMACY #4882 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | PO BOX 714 | | FULTONDALE | AL | 35068-0714 | 177 | 630632551 | CVS PHARMACY #4882 |
| C | GA | 115293 | 510 | B094 | CVS PHARMACY #4912 | 2000 CENTER POINT PKW | | BIRMINGHAM | AL | 35215-4620 | 2058538001 | BIG B INC | DBA CVS PHARMACY #4912 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2000 CENTER POINT PKWY | | BIRMINGHAM | AL | 35215-4620 | 177 | 630632551 | CVS PHARMACY #4912 |
| C | GA | 124468 | 510 | B367 | CVS PHARMACY #4949 | 2340 PEPPERELL PKWY | | OPELIKA | AL | 36801-6240 | 3347454439 | BIG B INC | DBA CVS PHARMACY #4949 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 2340 PEPPERELL PKWY | | OPELIKA | AL | 36801-6240 | 177 | 630632551 | CVS PHARMACY #4949 |
| C | GA | 126448 | 510 | B415 | CVS PHARMACY #4969 | 536 HUDSON DR | | GORDO | AL | 35466-2431 | 2053647133 | BIG B INC | DBA CVS PHARMACY #4969 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 536 HUDSON DR | | GORDO | AL | 35466-2431 | 177 | 630632551 | CVS PHARMACY #4969 |
| I | GA | 103109 | 510 | C070 | CENTER DRUGS | 635 S UNION AVE | | OZARK | AL | 36360-1836 | 3347748505 | BUY-RITE DRUGS | DBA CENTER DRUGS | PO BOX 547 | ALBANY | GA | 31702-0547 | Y | 3347748505 | 635 S UNION AVE | | OZARK | AL | 36360-1836 | 603 | 593737369 | CENTER DRUGS |
| C | GA | 129634 | 510 | S219 | STADIUM PHARMACY | 1810 STADIUM DR STE 10 | | PHENIX CITY | AL | 36867-3100 | 3342914255 | COLUMBUS HEALTH SERVICES INC | DBA STADIUM PHARMACY | P O BOX 2148 | COLUMBUS | GA | 31902-2148 | Y | 7066602556 | 1810 STADIUM DR STE 100 | | PHENIX CITY | AL | 36867-3100 | 704 | 581640939 | STADIUM PHARMACY |

| Cha in Ind ST | PYE ep | NABP NR | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYE ST | PYEE_ZIP_CD | PYE EE AD D CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA | C | 132427 | 510 | X489 | CVS PHARMACY #01806 | 1300 S MCKENZIE ST | | FOLEY | AL | 36535-1723 | 2519436614 | CVS CORPORATION INC | DBA CVS PHARMACY #01806 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 1300 S MCKENZIE ST | | FOLEY | AL | 36535-1723 | 039 | 50340626 | CVS PHARMACY #01806 |
| GA | C | 133342 | 510 | A573 | CVS PHARMACY #01814 | 3932 COTTAGE HILL RD | | MOBILE | AL | 36609-6512 | 2516613621 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 3932 COTTAGE HILL RD | | MOBILE | AL | 36609-6512 | 039 | 50060730 | CVS PHARMACY #01814 |
| GA | C | 132782 | 510 | A522 | CVS PHARMACY #01822 | 21975 STATE HWY 59 | | ROBERTSDALE | AL | 36567-8711 | 2519478602 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 21975 STATE HWY 59 | | ROBERTSDALE | AL | 36567-8711 | 039 | 50340626 | CVS PHARMACY #01822 |
| GA | C | 132895 | 510 | A531 | CVS PHARMACY #01824 | 5405 SUMMERVILLE RD | | PHENIX CITY | AL | 36867-7460 | 3342144508 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 5405 SUMMERVILLE RD | | PHENIX CITY | AL | 36867-7460 | 039 | 50340626 | CVS PHARMACY #01824 |
| GA | C | 132555 | 510 | C194 | CVS PHARMACY #02402 | 770 EAST GLEN AVE | | AUBURN | AL | 36830-5017 | 3348877043 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 770 EAST GLEN AVE | | AUBURN | AL | 36830-5017 | 039 | 50340626 | CVS PHARMACY #02402 |
| GA | C | 130093 | 510 | C204 | CVS PHARMACY #02567 | 7081 AIRPORT ROAD | | MOBILE | AL | 36608-3712 | 2513422476 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 7081 AIRPORT ROAD | | MOBILE | AL | 36608-3712 | 039 | 50340626 | CVS PHARMACY #02567 |
| GA | C | 130764 | 510 | C209 | CVS PHARMACY #02662 | 2301 JOHN HAWKINS PAR | | HOOVER | AL | 35244-3516 | 2056821065 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 2301 JOHN HAWKINS PARKWAY | | HOOVER | AL | 35244-3516 | 039 | 50340626 | CVS PHARMACY #02662 |
| GA | C | 130283 | 510 | C207 | CVS PHARMACY #02675 | 900 GOVERNMENT STRE | | MOBILE | AL | 36604-2402 | 2514327873 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 900 GOVERNMENT STREET | | MOBILE | AL | 36604-2402 | 039 | 50340626 | CVS PHARMACY #02675 |
| GA | C | 130221 | 510 | C206 | CVS PHARMACY #02748 | 930 WINCHESTER RD NE | | HUNTSVILLE | AL | 35811-1047 | 2568521915 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 930 WINCHESTER RD NE | | HUNTSVILLE | AL | 35811-1047 | 039 | 50340626 | CVS PHARMACY #02748 |
| GA | C | 130776 | 510 | C208 | CVS PHARMACY #03004 | 8700 HWY 69 S | | TUSCALOOSA | AL | 35405-8776 | 2053455377 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 8700 HWY 69 S | | TUSCALOOSA | AL | 35405-8776 | 039 | 50340626 | CVS PHARMACY #03004 |
| GA | C | 128466 | 510 | C191 | CVS PHARMACY #03095 | 6891 VAUGHN RD | | MONTGOMERY | AL | 36116-1328 | 3343968671 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 6891 VAUGHN RD | | MONTGOMERY | AL | 36116-1328 | 039 | 50340626 | CVS PHARMACY #03095 |
| GA | C | 130827 | 510 | C210 | CVS PHARMACY #04782 | 10115 GRAND BAY WILME | | GRAND BAY | AL | 36541-5022 | 2518656128 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 10115 GRAND BAY WILMER RD S | | GRAND BAY | AL | 36541-5022 | 039 | 50340626 | CVS PHARMACY #04782 |
| GA | C | 132922 | 510 | A532 | CVS PHARMACY #07112 | 700 MAIN ST | | MONTEVALLO | AL | 35115-3713 | 2056651004 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 700 MAIN ST | | MONTEVALLO | AL | 35115-3713 | 039 | 50340626 | CVS PHARMACY #07112 |
| GA | C | 132807 | 510 | A527 | CVS PHARMACY #07155 | 8470 HWY 72 W | | MADISON | AL | 35758-9575 | 2568373362 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 8470 HWY 72 W | | MADISON | AL | 35758-9575 | 039 | 50340626 | CVS PHARMACY #07155 |
| GA | C | 132934 | 510 | A534 | CVS PHARMACY #07179 | 5730 W MAIN ST | | DOTHAN | AL | 36305-6408 | 3346732850 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 5730 W MAIN ST | | DOTHAN | AL | 36305-6408 | 039 | 50340626 | CVS PHARMACY #07179 |
| GA | C | 132910 | 510 | A533 | CVS PHARMACY #07217 | 4715 RICE MINE RD NE | | TUSCALOOSA | AL | 35406-2648 | 2053453455 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 4715 RICE MINE RD NE | | TUSCALOOSA | AL | 35406-2648 | 039 | 50340626 | CVS PHARMACY #07217 |
| GA | C | 133201 | 510 | A475 | CVS PHARMACY #08362 | 7101 COTTAGE HILL RD | | MOBILE | AL | 36695-8923 | 2516313623 | CVS CORPORATION INC | DBA CVS PHARMACY #08362 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 7101 COTTAGE HILL RD | | MOBILE | AL | 36695-8923 | 039 | 50340626 | CVS PHARMACY #08362 |
| GA | C | 132213 | 510 | A477 | CVS PHARMACY #08363 | 664 SCHILLINGER RD S | | MOBILE | AL | 36695-8926 | 2517767745 | CVS CORPORATION INC | DBA CVS PHARMACY #08363 | PO BOX 531607 | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 664 SCHILLINGER RD S | | MOBILE | AL | 36695-8926 | 039 | 50340626 | CVS PHARMACY #08363 |
| GA | C | 128733 | 510 | C196 | CVS PHARMACY #2505 | 49 CHURCH ST | | BIRMINGHAM | AL | 35213-3701 | 2058712151 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 49 CHURCH ST | | BIRMINGHAM | AL | 35213-3701 | 039 | 50340626 | CVS PHARMACY #2505 |
| GA | C | 132732 | 510 | A518 | CVS PHARMACY #6013 | 801 S BROAD ST | | SCOTTSBORO | AL | 35768-2507 | 2562592832 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 801 S BROAD ST | | SCOTTSBORO | AL | 35768-2507 | 039 | 50340626 | CVS PHARMACY #6013 |
| GA | C | 132441 | 510 | A497 | CVS PHARMACY #6017 | 12900 N WINTZELL AVE | | BAYOU LA BATRE | AL | 36509-2106 | 2518243692 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 12900 N WINTZELL AVE | | BAYOU LA BATRE | AL | 36509-2106 | 039 | 50340626 | CVS PHARMACY #6017 |
| GA | C | 132617 | 510 | A510 | CVS PHARMACY #7063 | 55 RAY THORINGTON RD | | MONTGOMERY | AL | 36117-9999 | 3342154381 | CVS CORPORATION INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 4017651500 | 55 RAY THORINGTON RD | | MONTGOMERY | AL | 36117-9999 | 039 | 50340626 | CVS PHARMACY #7063 |
| GA | C | 113162 | 510 | R092 | PHARMERICA #0002 | 509 MINERAL TRCE # 200 | | BIRMINGHAM | AL | 35244-4507 | 2059877444 | PHARMACY CORP OF AMERICA | DBA PHARMERICA #0002 | PO BOX 409244 | ATLANTA | GA | 30384-9244 | Y | 6019877444 | ATTN NITA LANE | 3625 QUEEN PALM D | TAMPA | FL | 33619-1309 | 752 | 953849613 | PHARMERICA #0002 |
| GA | C | 121955 | 510 | P098 | PHARMERICA #02171 | 9052 INDEPENDENCE AVI | | DAPHNE | AL | 36526-9999 | 2516265342 | PHARMACY CORP OF AMERICA | DBA PHARMERICA #02171 | PO BOX 409244 | ATLANTA | GA | 30384-9244 | Y | 6016265342 | ATTN NITA LANE | 3625 QUEEN PALM D | TAMPA | FL | 33619-1309 | 752 | 953849613 | PHARMERICA #02171 |
| GA | C | 132415 | 510 | J494 | PUBLIX PHARMACY #0045 | 1605 BELTLINE RD SW | | DECATUR | AL | 35601-5507 | 2563016411 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 1605 BELTLINE RD SW | | DECATUR | AL | 35601-5507 | 302 | 590324412 | PUBLIX PHARMACY #0045 |
| GA | C | 132186 | 510 | J479 | PUBLIX PHARMACY #0075 | 4651 RICE MINE RD | STE 200 | TUSCALOOSA | AL | 35406-3571 | 2052474721 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG # | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 4651 RICE MINE RD | STE 200 | TUSCALOOSA | AL | 35406-3571 | 302 | 590324412 | PUBLIX PHARMACY #0075 |
| GA | C | 132136 | 510 | J471 | PUBLIX PHARMACY #0165 | 411 GREEN SPRINGS HW | | HOMEWOOD | AL | 35209-4909 | 2059441112 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG # | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 411 GREEN SPRINGS HWY | | HOMEWOOD | AL | 35209-4909 | 302 | 590324412 | PUBLIX PHARMACY #0165 |
| GA | C | 131564 | 510 | J422 | PUBLIX PHARMACY #0209 | 12796 BAILEY COVE RD | | HUNTSVILLE | AL | 35803-2659 | 2568552161 | PUBLIX SUPER MARKETS INC | DBA PUBLIX PHARMACY #0209 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 12796 BAILEY COVE RD | | HUNTSVILLE | AL | 35803-2659 | 302 | 590324412 | PUBLIX PHARMACY #0209 |
| GA | C | 127058 | 510 | J048 | PUBLIX PHARMACY #0574 | 4851 WHITESBURG DR S | | HUNTSVILLE | AL | 35802-1626 | 2566502396 | PUBLIX SUPER MARKETS INC | DBA PUBLIX PHARMACY #0574 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | ATTN PHARMACY DEPT | PO BOX 407 | LAKELAND | FL | 33802-0407 | 302 | 590324412 | PUBLIX PHARMACY #0574 |
| GA | C | 128086 | 510 | J075 | PUBLIX PHARMACY #0598 | 8000 MADISON BLVD | | MADISON | AL | 35758-2031 | 2564616467 | PUBLIX SUPER MARKETS INC | DBA PUBLIX PHARMACY #0598 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 4046881188 | ATTN PHARMACY DEPT | PO BOX 407 | LAKELAND | FL | 33802-0407 | 302 | 590324412 | PUBLIX PHARMACY #0598 |
| GA | C | 130120 | 510 | J156 | PUBLIX PHARMACY #0745 | 7794 HIGHWAY 72 W | | MADISON | AL | 35758-9557 | 2568640511 | PUBLIX SUPER MARKETS INC | DBA PUBLIX PHARMACY #0745 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | ATTN PHARMACY DEPT | PO BOX 407 | LAKELAND | FL | 33802-0407 | 302 | 590324412 | PUBLIX PHARMACY #0745 |
| GA | C | 131778 | 510 | J445 | PUBLIX PHARMACY #0838 | 5188 CALDWELL MILL RD | | BIRMINGHAM | AL | 35244-1915 | 2059807511 | PUBLIX SUPER MARKETS INC | DBA PUBLIX PHARMACY #0838 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 5188 CALDWELL MILL RD | | BIRMINGHAM | AL | 35244-1915 | 302 | 590324412 | PUBLIX PHARMACY #0838 |
| GA | C | 131158 | 510 | J163 | PUBLIX PHARMACY #0841 | 1944 MONTGOMERY HWY | SOUTHGATE VILLA | PELHAM | AL | 35242-0000 | 2059873413 | PUBLIX SUPER MARKETS INC | DBA PUBLIX PHARMACY #0841 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 1944 MONTGOMERY HWY | SOUTHGATE VILLAG | PELHAM | AL | 35242-0000 | 302 | 590324412 | PUBLIX PHARMACY #0841 |
| GA | C | 131944 | 510 | J455 | PUBLIX PHARMACY #0882 | 410 DOUG BAKER BLVD | THE VILLAGE @ LEE | BIRMINGHAM | AL | 35242-0000 | 2059817420 | PUBLIX SUPER MARKETS INC | DBA PUBLIX PHARMACY #0882 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 410 DOUG BAKER BLVD | THE VILLAGE @ LEE | BIRMINGHAM | AL | 35242-0000 | 302 | 590324412 | PUBLIX PHARMACY #0882 |
| GA | C | 133138 | 510 | J562 | PUBLIX PHARMACY #1024 | 7076 ATLANTA HWY | | MONTGOMERY | AL | 36117-4242 | 3342604507 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 7076 ATLANTA HWY | | MONTGOMERY | AL | 36117-4242 | 302 | 593582312 | PUBLIX PHARMACY #1024 |
| GA | C | 133126 | 510 | J561 | PUBLIX PHARMACY #1025 | 4041 ATLANTA HWY | | MONTGOMERY | AL | 36109-2920 | 3342607788 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 4041 ATLANTA HWY | | MONTGOMERY | AL | 36109-2920 | 302 | 593582312 | PUBLIX PHARMACY #1025 |
| GA | C | 133291 | 510 | J570 | PUBLIX PHARMACY #1026 | 7700 VAUGHN RD | | MONTGOMERY | AL | 36116-9999 | 3342904922 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 7700 VAUGHN RD | | MONTGOMERY | AL | 36116-9999 | 302 | 593582312 | PUBLIX PHARMACY #1026 |
| GA | C | 132352 | 510 | J117 | PUBLIX PHARMACY #1069 | 5100 OLD SPRINGVILLE R | | PINSON | AL | 35126-3635 | 2058155373 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG #1069 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 5100 OLD SPRINGVILLE RD | | PINSON | AL | 35126-3635 | 302 | 590324412 | PUBLIX PHARMACY #1069 |
| GA | C | 132403 | 510 | J495 | PUBLIX PHARMACY #1073 | 9200 HWY 119 STE 1400 | | ALABASTER | AL | 35007-5375 | 2056633881 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 9200 HWY 119 STE 1400 | | ALABASTER | AL | 35007-5375 | 302 | 590324412 | PUBLIX PHARMACY #1073 |
| GA | C | 132439 | 510 | J496 | PUBLIX PHARMACY #1074 | 4730 HWY 17 | | HELENA | AL | 35080-3570 | 2056200292 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 4730 HWY 17 | | HELENA | AL | 35080-3570 | 302 | 590324412 | PUBLIX PHARMACY #1074 |
| GA | C | 132340 | 510 | J109 | PUBLIX PHARMACY #1075 | 2300 MCFARLAND BLVD | | NORTHPORT | AL | 35476-2927 | 2053394388 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG #1075 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 2300 MCFARLAND BLVD | | NORTHPORT | AL | 35476-2927 | 302 | 590324412 | PUBLIX PHARMACY #1075 |
| GA | C | 132768 | 510 | J520 | PUBLIX PHARMACY #1082 | 7272 GADSDEN HWY | | TRUSSVILLE | AL | 35173-1687 | 2056613506 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 7272 GADSDEN HWY | | TRUSSVILLE | AL | 35173-1687 | 302 | 590324412 | PUBLIX PHARMACY #1082 |
| GA | C | 132796 | 510 | J521 | PUBLIX PHARMACY #1085 | 3141 OVERTON RD | | BIRMINGHAM | AL | 35223-2846 | 2059672315 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 3141 OVERTON RD | | BIRMINGHAM | AL | 35223-2846 | 302 | 590324412 | PUBLIX PHARMACY #1085 |
| GA | C | 132578 | 510 | J509 | PUBLIX PHARMACY #1086 | 5408 SUMMERVILLE RD S | | PHENIX CITY | AL | 36867-7480 | 3342918533 | PUBLIX SUPER MARKETS INC | ATTN: A/P ACCTG | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 5408 SUMMERVILLE RD STE 2 | | PHENIX CITY | AL | 36867-7480 | 302 | 590324412 | PUBLIX PHARMACY #1086 |
| GA | C | 131297 | 510 | J165 | PUBLIX PHARMACY #839 | 2543 JOHN HAWKINS PK | | HOOVER | AL | 35244-3533 | 2059828519 | PUBLIX SUPER MARKETS INC | DBA PUBLIX PHARMACY #839 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 2543 JOHN HAWKINS PKWY | | HOOVER | AL | 35244-3533 | 302 | 590324412 | PUBLIX PHARMACY #839 |
| GA | C | 131300 | 510 | J167 | PUBLIX PHARMACY #842 | 784 MONTGOMERY HWY | | VESTAVIA HILLS | AL | 35216-1800 | 2058246010 | PUBLIX SUPER MARKETS INC | DBA PUBLIX PHARMACY #842 | PO BOX 116181 | ATLANTA | GA | 30368-6181 | Y | 8136881188 | 784 MONTGOMERY HWY | | VESTAVIA HILLS | AL | 35216-1800 | 302 | 590324412 | PUBLIX PHARMACY #842 |
| GA | C | 111245 | 510 | B049 | CVS PHARMACY #04837 | 1623 FORESTDALE BLVD | | FORESTDALE | AL | 35214-2037 | 2057980402 | REVCO DISCOUNT DRUG CENTERS INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 1623 FORESTDALE BLVD | | FORESTDALE | AL | 35214-2037 | 177 | 380456365 | CVS PHARMACY #04837 |
| GA | C | 115560 | 510 | B098 | CVS PHARMACY #04914 | 3815 ROSS CLARK CIR | | DOTHAN | AL | 36303-2253 | 3347939441 | REVCO DISCOUNT DRUG CENTERS INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 3815 ROSS CLARK CIR | | DOTHAN | AL | 36303-2253 | 177 | 380456365 | CVS PHARMACY #04914 |
| GA | C | 126892 | 510 | B424 | CVS PHARMACY #04973 | 7 CAMDEN BYPASS | | CAMDEN | AL | 36726-1707 | 3345024500 | REVCO DISCOUNT DRUG CENTERS INC | PO BOX 531607 | | ATLANTA | GA | 30353-1607 | Y | 2164871000 | 7 CAMDEN BYPASS | | CAMDEN | AL | 36726-1707 | 177 | 380456365 | CVS PHARMACY #04973 |
| IL | C | 127351 | 510 | 0018 | ACCREDO HEALTH SERVICES | 2100 RIVERCHASE CTR S | | BIRMINGHAM | AL | 35244-1852 | 2059870778 | ACCREDO HEALTH GROUP INC | PO BOX 99768 | | CHICAGO | IL | 60696-7568 | Y | 2149422474 | 2100 RIVERCHASE CTR STE 405 | | BIRMINGHAM | AL | 35244-1852 | 392 | 113568535 | ACCREDO HEALTH SERVICES |
| IL | C | 120303 | 510 | B303 | BRUNOS PHARMACY #004 | 500 INVERNESS CORS | | BIRMINGHAM | AL | 35242-3773 | 2059952002 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #004 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2059952002 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #004 |
| IL | C | 121690 | 510 | B364 | BRUNOS PHARMACY #005 | 2747 BELL RD | | MONTGOMERY | AL | 36117-4366 | 3342700176 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #005 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052700176 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #005 |
| IL | C | 119443 | 510 | B166 | BRUNOS PHARMACY #008 | 1533 MONTCLAIR RD | | BIRMINGHAM | AL | 35210-2224 | 2059512839 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #008 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2059512839 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #008 |
| IL | C | 116853 | 510 | B140 | BRUNOS PHARMACY #009 | 1561 MONTGOMERY HWY | | HOOVER | AL | 35216-4501 | 2058237863 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #009 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2058237863 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #009 |
| IL | C | 115535 | 510 | B394 | BRUNOS PHARMACY #028 | 2020 E SOUTH BLVD | | MONTGOMERY | AL | 36116-2408 | 3342841616 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #028 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #028 |
| IL | C | 125698 | 510 | B397 | BRUNOS PHARMACY #051 | 3780 RIVERCHASE VLG | | BIRMINGHAM | AL | 35244-1288 | 2059852294 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #051 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #051 |
| IL | C | 132148 | 510 | A469 | BRUNOS PHARMACY #0595 | 9168 E CHASE PKWY | | MONTGOMERY | AL | 36117-9999 | 3342798041 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #0595 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | BRUNOS PHARMACY #0595 |
| IL | C | 119001 | 510 | B143 | BRUNOS PHARMACY #069 | 6200 ATLANTA HWY | | MONTGOMERY | AL | 36117-2802 | 3342778560 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #069 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052778560 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #069 |
| IL | C | 119005 | 510 | B430 | BRUNOS PHARMACY #070 | 509 HWY 119 S | | ALABASTER | AL | 35007-8511 | 2056641861 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #070 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #070 |
| IL | C | 126082 | 510 | B407 | BRUNOS PHARMACY #125 | 126 WILDWOOD PKWY | | HOMEWOOD | AL | 35209-7153 | 2059409037 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #125 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #125 |
| IL | C | 128721 | 510 | B428 | BRUNOS PHARMACY #231 | 1635 PERRY HILL RD | | MONTGOMERY | AL | 36106-2729 | 3342447435 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #231 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #231 |
| IL | C | 128719 | 510 | B429 | BRUNOS PHARMACY #239 | 6200 ATLANTA HWY | | MONTGOMERY | AL | 36117-2802 | 3342790407 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #239 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #239 |
| IL | C | 127692 | 510 | B248 | BRUNOS PHARMACY #248 | 335 SUMMIT BLVD | | BIRMINGHAM | AL | 35243-3132 | 2059680835 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #248 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #248 |
| IL | C | 130865 | 510 | B439 | BRUNOS PHARMACY #252 | 2250 HWY 150 | | BIRMINGHAM | AL | 35244-3513 | 2059829341 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #252 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #252 |
| IL | C | 131437 | 510 | B443 | BRUNOS PHARMACY #255 | 1530 E GLENN AVE | | AUBURN | AL | 36830-5728 | 3345010726 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #255 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #255 |
| IL | C | 126640 | 510 | B420 | BRUNOS PHARMACY #310 | 306 S UNIVERSITY BLVD | | MOBILE | AL | 36609-2909 | 2513462595 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #310 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #310 |
| IL | C | 130336 | 510 | B437 | BRUNOS PHARMACY #323 | 4350 OLD SHELL RD | | MOBILE | AL | 36608-2011 | 2513425367 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #323 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #323 |
| IL | C | 130396 | 510 | B436 | BRUNOS PHARMACY #327 | 2370 HILLCREST RD | | MOBILE | AL | 36695-3841 | 2516664901 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #327 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #327 |
| IL | C | 118996 | 510 | B141 | BRUNOS PHARMACY #80 | 226 AZALEA RD | | MOBILE | AL | 36609-1902 | 2513434111 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #80 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #80 |
| IL | C | 123442 | 510 | B306 | BRUNOS PHARMACY #82 | 1675 CENTER POINT PKW | | BIRMINGHAM | AL | 35215-5526 | 2058567353 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #82 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2058567353 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #82 |
| IL | C | 119013 | 510 | B145 | BRUNOS PHARMACY #84 | 2001 MCFARLAND BLVD E | | TUSCALOOSA | AL | 35404-5801 | 2053455855 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #84 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2053455855 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #84 |
| IL | C | 119049 | 510 | B219 | BRUNOS PHARMACY #87 | 3443 MCGEHEE RD | | MONTGOMERY | AL | 36111-3372 | 3342845330 | BRUNOS SUPERMARKETS INC | DBA BRUNOS PHARMACY #87 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052845330 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | BRUNOS PHARMACY #87 |
| IL | C | 129533 | 510 | F124 | FOOD MAX PHARMACY #076 | 400 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3371 | 2053396756 | BRUNOS SUPERMARKETS INC | DBA FOOD MAX PHARMACY #076 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | |
| IL | C | 129987 | 510 | F128 | FOOD MAX PHARMACY #240 | 828 QUINTARD DR | | OXFORD | AL | 36203-1802 | 2568441500 | BRUNOS SUPERMARKETS INC | DBA FOOD MAX PHARMACY #240 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | FOOD MAX PHARMACY #240 |
| IL | C | 125408 | 510 | B034 | FOOD WORLD #002 | 1001 WESTLAKE MALL | | BESSEMER | AL | 35020-5361 | 2054265671 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD #002 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD #002 |
| IL | C | 131057 | 510 | B441 | FOOD WORLD PHARMACY #0253 | 4750 EASTERN VALLEY F | | MC CALLA | AL | 35111-3406 | 2054774427 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #0253 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | FOOD WORLD PHARMACY #0253 |
| IL | C | 131285 | 510 | F134 | FOOD WORLD PHARMACY #0337 | 112 SARALAND LOOP | | SARALAND | AL | 36571-2419 | 2516758124 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #0337 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | FOOD WORLD PHARMACY #0337 |
| IL | C | 111196 | 510 | A112 | FOOD WORLD PHARMACY #053 | 518 PELHAM RD | | PELHAM | AL | 35124-2000 | 2059917154 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #053 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2059917154 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #053 |
| IL | C | 127375 | 510 | F119 | FOOD WORLD PHARMACY #115 | 1940 FORESTDALE BLVD | | FORESTDALE | AL | 35214-0000 | 2057986191 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #115 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2059124662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | |
| IL | C | 105999 | 510 | F047 | FOOD WORLD PHARMACY #138 | 521 US HIGHWAY 80 E | | DEMOPOLIS | AL | 36732-3701 | 3342892222 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #138 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052892222 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #138 |
| IL | C | 123423 | 510 | F091 | FOOD WORLD PHARMACY #21 | 1309 DECATUR HWY | | GARDENDALE | AL | 35071-2733 | 2056319401 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #21 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #21 |
| IL | C | 124153 | 510 | F088 | FOOD WORLD PHARMACY #222 | 512 PIKE ST | | MONROEVILLE | AL | 36460-3040 | 2515752914 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #222 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #222 |
| IL | C | 130106 | 510 | F097 | FOOD WORLD PHARMACY #244 | 1200 MCKENZIE ST | | FOLEY | AL | 36535-1811 | 2519703958 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #244 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | FOOD WORLD PHARMACY #244 |
| IL | C | 131136 | 510 | B427 | FOOD WORLD PHARMACY #245 | 1860 E MAIN ST | | PRATTVILLE | AL | 36066-5500 | 3348654284 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #245 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2052908662 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | FOOD WORLD PHARMACY #245 |
| IL | C | 131336 | 510 | F136 | FOOD WORLD PHARMACY #254 | 3543 HWY 14 INTERCHAN | | MILLBROOK | AL | 36054-1834 | 3342858902 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #254 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | FOOD WORLD PHARMACY #254 |
| IL | C | 129913 | 510 | F129 | FOOD WORLD PHARMACY #27 | 4440 TUSCALOOSA BLVD | | TUSCALOOSA | AL | 35404-5104 | 2055538509 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #27 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | FOOD WORLD PHARMACY #27 |
| IL | C | 122884 | 510 | F083 | FOOD WORLD PHARMACY #29 | 2804 CRESTWOOD BLVD | | BIRMINGHAM | AL | 35210-1229 | 2059568987 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #29 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2059568987 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #29 |
| IL | C | 131160 | 510 | A111 | FOOD WORLD PHARMACY #334 | 3170 DAUPHIN ST | | MOBILE | AL | 36606-4056 | 2514793294 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #334 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | FOOD WORLD PHARMACY #334 |
| IL | C | 130144 | 510 | F131 | FOOD WORLD PHARMACY #36 | 4896 US HIGHWAY 231 | | WETUMPKA | AL | 36092-3314 | 3345672087 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #36 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | |
| IL | C | 124057 | 510 | F129 | FOOD WORLD PHARMACY #50 | 613 MARTIN ST N | | PELL CITY | AL | 35125-1321 | 2058844500 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #50 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2058844500 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #50 |
| IL | C | 124557 | 510 | F102 | FOOD WORLD PHARMACY #58 | 2891 ALLISON BONNETT | | HUEYTOWN | AL | 35023-1859 | 2057445828 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #58 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #58 |
| IL | C | 119998 | 510 | A454 | FOOD WORLD PHARMACY #586 | 1005 CROSSROADS PLAZ | | MOODY | AL | 35004-2615 | 2056404586 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #586 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2056404586 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #586 |
| IL | C | 119988 | 510 | F055 | FOOD WORLD PHARMACY #66 | 803 BATTLE ST E | | TALLADEGA | AL | 35160-2384 | 2563628692 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #66 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2563628692 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #66 |
| IL | C | 123301 | 510 | F087 | FOOD WORLD PHARMACY #68 | 1301 W FORT WILLIAMS | | SYLACAUGA | AL | 35150-2775 | 2562490467 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #68 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2562628692 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOOD WORLD PHARMACY #68 |
| IL | C | 129551 | 510 | F125 | FOOD WORLD PHARMACY #72 | 9096 PARKWAY E | | BIRMINGHAM | AL | 35206-1505 | 2058331143 | BRUNOS SUPERMARKETS INC | DBA FOOD WORLD PHARMACY #72 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2054904900 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 631236762 | FOOD WORLD PHARMACY #72 |
| IL | C | 124242 | 510 | F090 | FOODMAX PHARMACY #19 | 5510 MCFARLAND BLVD | | NORTHPORT | AL | 35476-2354 | 2053331216 | BRUNOS SUPERMARKETS INC | DBA FOOD MAX PHARMACY #19 | 5407 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5407 | Y | 2053393610 | ATTN PHARMACY DEPT | 1149 HARRISBURG P | CARLISLE | PA | 17013-1665 | 390 | 630411801 | FOODMAX PHARMACY #19 |
| IL | I | 15202 | 510 | C202 | CHOICE SOURCE THERAPEUTICS S | 1048 STANTON RD STE S | | DAPHNE | AL | 36526-2474 | 2516215300 | CHOICE SOURCE THERAPEUTICS SOUTH | 27004 NETWORK PLACE | | CHICAGO | IL | 60673-1270 | Y | 8779201796 | 1048 STANTON RD STES A & B | | DAPHNE | AL | 36526-4278 | | 431859307 | CHOICE SOURCE THERAPEUTICS S |
| IL | C | 110774 | 510 | K049 | K MART PHARMACY #3063 | 3101 MCCLELLAN BLVD | | ANNISTON | AL | 36201-2121 | 2562362594 | KMART CORPORATION | DBA K MART PHARMACY #3063 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 3101 MCCLELLAN BLVD | | ANNISTON | AL | 36201-2121 | 110 | 380729500 | K MART PHARMACY #3063 |
| IL | C | 111928 | 510 | K063 | K MART PHARMACY #3082 | 2185 REEVES ST | | DOTHAN | AL | 36303-2349 | 3347940623 | KMART CORPORATION | DBA K MART PHARMACY #3082 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 2185 REEVES ST | | DOTHAN | AL | 36303-2349 | 110 | 380729500 | K MART PHARMACY #3082 |
| IL | C | 103236 | 510 | K035 | K MART PHARMACY #3194 | 635 SKYLAND BLVD | | TUSCALOOSA | AL | 35405-3934 | 2057523506 | KMART CORPORATION | DBA K MART PHARMACY #3194 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 635 SKYLAND BLVD | | TUSCALOOSA | AL | 35405-3934 | 110 | 380729500 | K MART PHARMACY #3194 |
| IL | C | 113085 | 510 | K052 | K MART PHARMACY #3359 | 901 DECATUR HWY | | GARDENDALE | AL | 35071-2767 | 2056318445 | KMART CORPORATION | DBA K MART PHARMACY #3359 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 901 DECATUR HWY | | GARDENDALE | AL | 35071-2767 | 110 | 380729500 | K MART PHARMACY #3359 |
| IL | C | 122349 | 510 | K080 | K MART PHARMACY #3672 | 1700 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3276 | 2053390155 | KMART CORPORATION | DBA K MART PHARMACY #3672 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 1700 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3276 | 110 | 380729500 | K MART PHARMACY #3672 |
| IL | C | 106624 | 510 | K001 | K MART PHARMACY #3848 | 105 COX CREEK PKWY S | | FLORENCE | AL | 35630-3264 | 2567642399 | KMART CORPORATION | DBA K MART PHARMACY #3848 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 105 COX CREEK PKWY S | | FLORENCE | AL | 35630-3264 | 110 | 380729500 | K MART PHARMACY #3848 |
| IL | C | 124367 | 510 | K155 | K MART PHARMACY #3929 | 1880 E MAIN ST | PRATTVILLE MKT PL | PRATTVILLE | AL | 36066-5500 | 3343659480 | KMART CORPORATION | DBA K MART PHARMACY #3929 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 1880 E MAIN ST | PRATTVILLE MKT PL | PRATTVILLE | AL | 36066-5500 | 110 | 380729500 | K MART PHARMACY #3929 |
| IL | C | 124783 | 510 | K180 | K MART PHARMACY #3931 | 5980 CHALKVILLE MTN R | | BIRMINGHAM | AL | 35235-8608 | 2056555266 | KMART CORPORATION | DBA K MART PHARMACY #3931 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 5980 CHALKVILLE MTN RD | | BIRMINGHAM | AL | 35235-8608 | 110 | 380729500 | K MART PHARMACY #3931 |
| IL | C | 109176 | 510 | K003 | K MART PHARMACY #4308 | 7845 CRESTWOOD BLVD | | BIRMINGHAM | AL | 35210-2002 | 2058686750 | KMART CORPORATION | DBA K MART PHARMACY #4308 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 7845 CRESTWOOD BLVD | | BIRMINGHAM | AL | 35210-2002 | 110 | 380729500 | K MART PHARMACY #4308 |
| IL | C | 107638 | 510 | K008 | K MART PHARMACY #4312 | 1401 MEMORIAL PKWY N | | HUNTSVILLE | AL | 35801-5934 | 2565396576 | KMART CORPORATION | DBA K MART PHARMACY #4312 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 1401 MEMORIAL PKWY NW | | HUNTSVILLE | AL | 35801-5934 | 110 | 380729500 | K MART PHARMACY #4312 |
| IL | C | 110825 | 510 | K013 | K MART PHARMACY #4475 | 75 E BROAD ST | | GADSDEN | AL | 35903-1513 | 2565472586 | KMART CORPORATION | DBA K MART PHARMACY #4475 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 75 E BROAD ST | | GADSDEN | AL | 35903-1513 | 110 | 380729500 | K MART PHARMACY #4475 |
| IL | C | 114063 | 510 | K179 | K MART PHARMACY #4760 | 2003 US HWY 280 BYPAS | | PHENIX CITY | AL | 36867-3624 | 3342913076 | KMART CORPORATION | DBA K MART PHARMACY #4760 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 2003 US HWY 280 BYPASS | | PHENIX CITY | AL | 36867-3624 | 110 | 380729500 | K MART PHARMACY #4760 |

| Cha in PYE Ind ST ep | NABP NR | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYE ST | PYEE_ZIP_CD | EE AD CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL C | 124812 | 510 | K061 | K MART PHARMACY #4769 | 803 MARTIN ST S | | PELL CITY | AL | 35128-2135 | 2058842703 | KMART CORPORATION | DBA K MART PHARMACY #4769 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 803 MARTIN ST S | | PELL CITY | AL | 35128-2135 | 110 | 380729500 | K MART PHARMACY #4769 |
| IL C | 124088 | 510 | K168 | K MART PHARMACY #4797 | 5451 HALLS MILL RD STE | | MOBILE | AL | 36619-8803 | 2516615955 | KMART CORPORATION | DBA K MART PHARMACY #4797 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 5451 HALLS MILL RD STE 14 | | MOBILE | AL | 36619-8803 | 110 | 380729500 | K MART PHARMACY #4797 |
| IL C | 104769 | 510 | K177 | K MART PHARMACY #4817 | 230 GREEN SPRINGS HW | | HOMEWOOD | AL | 35209-4906 | 2059160710 | KMART CORPORATION | DBA K MART PHARMACY #4817 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 230 GREEN SPRINGS HWY | | HOMEWOOD | AL | 35209-4906 | 110 | 380729500 | K MART PHARMACY #4817 |
| IL C | 124696 | 510 | K392 | K MART PHARMACY #4835 | 1525 CHESTNUT BYP | | CENTRE | AL | 35960-9306 | 2569278050 | KMART CORPORATION | DBA K MART PHARMACY #4835 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 1525 CHESTNUT BYP | | CENTRE | AL | 35960-9306 | 110 | 380729500 | K MART PHARMACY #4835 |
| IL C | 111649 | 510 | K012 | K MART PHARMACY #7045 | 3401 WOODWARD AVE | | MUSCLE SHOALS | AL | 35661-3541 | 2563810631 | KMART CORPORATION | DBA K MART PHARMACY #7045 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 3401 WOODWARD AVE | | MUSCLE SHOALS | AL | 35661-3541 | 110 | 380729500 | K MART PHARMACY #7045 |
| IL C | 111877 | 510 | K055 | K MART PHARMACY #7059 | 2047 E UNIVERSITY DR | | AUBURN | AL | 36830-3336 | 3348214056 | KMART CORPORATION | DBA K MART PHARMACY #7059 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 2047 E UNIVERSITY DR | | AUBURN | AL | 36830-3336 | 110 | 380729500 | K MART PHARMACY #7059 |
| IL C | 113023 | 510 | K015 | K MART PHARMACY #7066 | 1101 BELTLINE RD SE | | DECATUR | AL | 35601-6504 | 2563502572 | KMART CORPORATION | DBA K MART PHARMACY #7066 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 1101 BELTLINE RD SE | | DECATUR | AL | 35601-6504 | 110 | 380729500 | K MART PHARMACY #7066 |
| IL C | 115445 | 510 | K047 | K MART PHARMACY #7330 | 951 US HWY 43 | | SARALAND | AL | 36571-3608 | 2516751933 | KMART CORPORATION | DBA K MART PHARMACY #7330 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 951 US HWY 43 | | SARALAND | AL | 36571-3608 | 110 | 380729500 | K MART PHARMACY #7330 |
| IL C | 115572 | 510 | K064 | K MART PHARMACY #7360 | 2214 ROSS CLARK CIRCL | | DOTHAN | AL | 36301-5060 | 3347936766 | KMART CORPORATION | DBA K MART PHARMACY #7360 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 2214 ROSS CLARK CIRCLE SW | | DOTHAN | AL | 36301-5060 | 110 | 380729500 | K MART PHARMACY #7360 |
| IL C | 115611 | 510 | K057 | K MART PHARMACY #7362 | 800 W GRAND AVE | | RAINBOW CITY | AL | 35906-3332 | 2564421043 | KMART CORPORATION | DBA K MART PHARMACY #7362 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 800 W GRAND AVE | | RAINBOW CITY | AL | 35906-3332 | 110 | 380729500 | K MART PHARMACY #7362 |
| IL C | 111534 | 510 | K048 | K MART PHARMACY #7640 | 312 S SCHILLINGER RD | | MOBILE | AL | 36608-5033 | 2516391458 | KMART CORPORATION | DBA K MART PHARMACY #7640 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 312 S SCHILLINGER RD | | MOBILE | AL | 36608-5033 | 110 | 380729500 | K MART PHARMACY #7640 |
| IL C | 114621 | 510 | K019 | K MART PHARMACY #9560 | 101 CRACKER BARREL R | | FORT PAYNE | AL | 35968-3366 | 2568451171 | KMART CORPORATION | DBA K MART PHARMACY #9560 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 101 CRACKER BARREL ROW SW | | FORT PAYNE | AL | 35968-3366 | 110 | 380729500 | K MART PHARMACY #9560 |
| IL C | 114695 | 510 | K058 | K MART PHARMACY #9571 | 1731 2ND AVE SW | | CULLMAN | AL | 35055-5373 | 2567348935 | KMART CORPORATION | DBA K MART PHARMACY #9571 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 1731 2ND AVE SW | | CULLMAN | AL | 35055-5373 | 110 | 380729500 | K MART PHARMACY #9571 |
| IL C | 115003 | 510 | K020 | K MART PHARMACY #9620 | 7200 US HIGHWAY 431 | | ALBERTVILLE | AL | 35950-1250 | 2568789033 | KMART CORPORATION | DBA K MART PHARMACY #9620 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 7200 US HIGHWAY 431 | | ALBERTVILLE | AL | 35950-1250 | 110 | 380729500 | K MART PHARMACY #9620 |
| IL C | 118871 | 510 | K034 | K MART PHARMACY #9622 | 300 HIGHWAY 78 E | | JASPER | AL | 35501-3887 | 2053871463 | KMART CORPORATION | DBA K MART PHARMACY #9622 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 300 HIGHWAY 78 E | | JASPER | AL | 35501-3887 | 110 | 380729500 | K MART PHARMACY #9622 |
| IL C | 114974 | 510 | K036 | K MART PHARMACY #9639 | 22991 JOHN T REID PKWY | | SCOTTSBORO | AL | 35768-3075 | 2562592530 | KMART CORPORATION | DBA K MART PHARMACY #9639 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 22991 JOHN T REID PKWY | | SCOTTSBORO | AL | 35768-3075 | 110 | 380729500 | K MART PHARMACY #9639 |
| IL C | 120458 | 510 | K070 | K MART PHARMACY #9648 | 104 HWY 31 N | | ATHENS | AL | 35611-2143 | 2562330181 | KMART CORPORATION | DBA K MART PHARMACY #9648 | 12658 COLLECTIONS CTR DR | CHICAGO | IL | 60693-0126 | Y | 8106374227 | 104 HWY 31 N | | ATHENS | AL | 35611-2143 | 110 | 380729500 | K MART PHARMACY #9648 |
| IL C | 126119 | 510 | S210 | PHARMACARE PHARMACY #2909 | 6601 BEACON PKWY W | | BIRMINGHAM | AL | 35209-3121 | 2052909577 | PROCARE PHARMACY INC | DBA PHARMACARE PHARM #2909 | PO BOX 9794 | WOONSOCKET | RI | 02895-0803 | 608 | 4125253140 | PO BOX 1075 | | WOONSOCKET | RI | 02895-0803 | 608 | 61474598 | PHARMACARE PHARMACY #2909 |
| IL C | 132592 | 510 | A506 | WALGREEN DRUG STORE #01230 | 1421 GULF SHORES PKW | | GULF SHORES | AL | 36542-9999 | 2519685946 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-7594 | Y | 8479143274 | 1421 GULF SHORES PKWY | | GULF SHORES | AL | 36542-9999 | 226 | 361924025 | WALGREEN DRUG STORE #01230 |
| IL C | 132996 | 510 | A542 | WALGREEN DRUG STORE #01318 | 698 S MCKENZIE ST | | FOLEY | AL | 36535-3541 | 2519716258 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY | P O BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 698 S MCKENZIE ST | | FOLEY | AL | 36535-3541 | 226 | 361924025 | WALGREEN DRUG STORE #01318 |
| IL C | 132681 | 510 | A514 | WALGREEN DRUG STORE #01777 | 3948 AIRPORT BLVD | | MOBILE | AL | 36608-1624 | 2513453394 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3948 AIRPORT BLVD | | MOBILE | AL | 36608-1624 | 226 | 361924025 | WALGREEN DRUG STORE #01777 |
| IL C | 132605 | 510 | A507 | WALGREEN DRUG STORE #02203 | 3892 ATLANTA HWY | | MONTGOMERY | AL | 36109-3626 | 3342700757 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3892 ATLANTA HWY | | MONTGOMERY | AL | 36109-3626 | 226 | 361924025 | WALGREEN DRUG STORE #02203 |
| IL C | 132631 | 510 | A511 | WALGREEN DRUG STORE #02363 | 7813 HIGHWAY 72 W | | MADISON | AL | 35758-9559 | 2568959326 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 7813 HIGHWAY 72 W | | MADISON | AL | 35758-9559 | 226 | 361924025 | WALGREEN DRUG STORE #02363 |
| IL C | 132718 | 510 | W616 | WALGREEN DRUG STORE #02557 | 1801 WOODWARD AVE | | MUSCLE SHOALS | AL | 35661-2843 | 2513830896 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 1801 WOODWARD AVE | | MUSCLE SHOALS | AL | 35661-2843 | 226 | 361924025 | WALGREEN DRUG STORE #02557 |
| IL C | 132655 | 510 | A513 | WALGREEN DRUG STORE #02589 | 1718 BELTLINE RD SW | | DECATUR | AL | 35601-5510 | 2565846626 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 1718 BELTLINE RD SW | | DECATUR | AL | 35601-5510 | 226 | 361924025 | WALGREEN DRUG STORE #02589 |
| IL C | 128187 | 510 | A079 | WALGREEN DRUG STORE #04589 | 9458 HELENA RD | | PELHAM | AL | 35124-2743 | 2054494988 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 9458 HELENA RD | | PELHAM | AL | 35124-2743 | 226 | 361924025 | WALGREEN DRUG STORE #04589 |
| IL C | 128935 | 510 | W577 | WALGREEN DRUG STORE #04846 | 2301 CENTER POINT PKW | | BIRMINGHAM | AL | 35215-3618 | 2058538360 | WALGREEN DRUG STORES INC | ATTH THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2301 CENTER POINT PKWY | | BIRMINGHAM | AL | 35215-3618 | 226 | 363796738 | WALGREEN DRUG STORE #04846 |
| IL C | 128697 | 510 | W578 | WALGREEN DRUG STORE #05072 | 2505 HIGHWAY 150 | | HOOVER | AL | 35244-3533 | 2059829696 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2505 HIGHWAY 150 | | HOOVER | AL | 35244-3533 | 226 | 361924025 | WALGREEN DRUG STORE #05072 |
| IL C | 129014 | 510 | A086 | WALGREEN DRUG STORE #05073 | 1551 FORESTDALE BLVD | | FORESTDALE | AL | 35214-3017 | 2057988360 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 1551 FORESTDALE BLVD | | FORESTDALE | AL | 35214-3017 | 226 | 361924025 | WALGREEN DRUG STORE #05073 |
| IL C | 129026 | 510 | A087 | WALGREEN DRUG STORE #05151 | 5705 COTTAGE HILL RD | | MOBILE | AL | 36609-3122 | 2516617763 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 5705 COTTAGE HILL RD | | MOBILE | AL | 36609-3122 | 226 | 361924025 | WALGREEN DRUG STORE #05151 |
| IL C | 130346 | 510 | A102 | WALGREEN DRUG STORE #05176 | 2490 SCHILLINGER RD S | | MOBILE | AL | 36695-4179 | 2516323704 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2490 SCHILLINGER RD S | | MOBILE | AL | 36695-4179 | 226 | 361924025 | WALGREEN DRUG STORE #05176 |
| IL C | 129165 | 510 | A091 | WALGREEN DRUG STORE #05606 | 3025 HWY 98 | | DAPHNE | AL | 36526-4627 | 2516217266 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3025 HWY 98 | | DAPHNE | AL | 36526-4627 | 226 | 361924025 | WALGREEN DRUG STORE #05606 |
| IL C | 129874 | 510 | W588 | WALGREEN DRUG STORE #05861 | 3107 LURLEEN B WALLAC | | NORTHPORT | AL | 35476-3256 | 2053339343 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3107 LURLEEN B WALLACE BLVD | | NORTHPORT | AL | 35476-3256 | 226 | 361924025 | WALGREEN DRUG STORE #05861 |
| IL C | 130132 | 510 | W591 | WALGREEN DRUG STORE #06033 | 1815 9TH AVE N | | BESSEMER | AL | 35020-3421 | 2054251757 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 1815 9TH AVE N | | BESSEMER | AL | 35020-3421 | 226 | 361924025 | WALGREEN DRUG STORE #06033 |
| IL C | 130079 | 510 | W589 | WALGREEN DRUG STORE #06034 | 101 GREEN SPRINGS HW | | BIRMINGHAM | AL | 35209-4903 | 2059423668 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 101 GREEN SPRINGS HWY | | BIRMINGHAM | AL | 35209-4903 | 226 | 361924025 | WALGREEN DRUG STORE #06034 |
| IL C | 131665 | 510 | A430 | WALGREEN DRUG STORE #06035 | 2101 MONTGOMERY HWY | | BIRMINGHAM | AL | 35209-1847 | 2059391417 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2101 MONTGOMERY HWY | | BIRMINGHAM | AL | 35209-1847 | 226 | 361924025 | WALGREEN DRUG STORE #06035 |
| IL C | 130358 | 510 | A101 | WALGREEN DRUG STORE #06084 | 2 S GREENO RD | | FAIRHOPE | AL | 36532-2048 | 2519286558 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2 S GREENO RD | | FAIRHOPE | AL | 36532-2048 | 226 | 361924025 | WALGREEN DRUG STORE #06084 |
| IL C | 129949 | 510 | A096 | WALGREEN DRUG STORE #06085 | 5530 THREE NOTCH RD | | MOBILE | AL | 36619-1714 | 2516660249 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 5530 THREE NOTCH RD | | MOBILE | AL | 36619-1714 | 226 | 361924025 | WALGREEN DRUG STORE #06085 |
| IL C | 130512 | 510 | W599 | WALGREEN DRUG STORE #06430 | 2100 BRANDON ST SW | | HUNTSVILLE | AL | 35801-4503 | 2565120957 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2100 BRANDON ST SW | | HUNTSVILLE | AL | 35801-4503 | 226 | 361924025 | WALGREEN DRUG STORE #06430 |
| IL C | 130411 | 510 | W592 | WALGREEN DRUG STORE #06431 | 3997 UNIVERSITY DR NW | | HUNTSVILLE | AL | 35816-3172 | 2565342785 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | P O BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3997 UNIVERSITY DR NW | | HUNTSVILLE | AL | 35816-3172 | 226 | 361924025 | WALGREEN DRUG STORE #06431 |
| IL C | 130423 | 510 | W593 | WALGREEN DRUG STORE #06464 | 3120 BOB WALLACE AVE | | HUNTSVILLE | AL | 35805-4004 | 2565335058 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3120 BOB WALLACE AVE SW | | HUNTSVILLE | AL | 35805-4004 | 226 | 361924025 | WALGREEN DRUG STORE #06464 |
| IL C | 130954 | 510 | W606 | WALGREEN DRUG STORE #06483 | 2515 CRAWFORD RD | | PHENIX CITY | AL | 36867-3629 | 3342973029 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2515 CRAWFORD RD | | PHENIX CITY | AL | 36867-3629 | 226 | 361924025 | WALGREEN DRUG STORE #06483 |
| IL C | 130740 | 510 | W603 | WALGREEN DRUG STORE #06488 | 100 FIELDSTOWN RD | | GARDENDALE | AL | 35071-2773 | 2056311373 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 100 FIELDSTOWN RD | | GARDENDALE | AL | 35071-2773 | 226 | 361924025 | WALGREEN DRUG STORE #06488 |
| IL C | 130409 | 510 | W594 | WALGREEN DRUG STORE #06507 | 1320 GOVERNMENT ST | | MOBILE | AL | 36604-2002 | 2514320445 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 1320 GOVERNMENT ST | | MOBILE | AL | 36604-2002 | 226 | 361924025 | WALGREEN DRUG STORE #06507 |
| IL C | 130639 | 510 | W604 | WALGREEN DRUG STORE #06639 | 370 SCHILLINGER RD N | | MOBILE | AL | 36608-4724 | 2517766347 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 370 SCHILLINGER RD N | | MOBILE | AL | 36608-4724 | 226 | 361924025 | WALGREEN DRUG STORE #06639 |
| IL C | 130841 | 510 | W605 | WALGREEN DRUG STORE #06800 | 703 S MEMORIAL DR | | PRATTVILLE | AL | 36067-5711 | 3343612261 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 703 S MEMORIAL DR | | PRATTVILLE | AL | 36067-5711 | 226 | 361924025 | WALGREEN DRUG STORE #06800 |
| IL C | 131110 | 510 | W610 | WALGREEN DRUG STORE #06843 | 2281 E SOUTH BLVD | | MONTGOMERY | AL | 36116-2488 | 3342866678 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2281 E SOUTH BLVD | | MONTGOMERY | AL | 36116-2488 | 226 | 361924025 | WALGREEN DRUG STORE #06843 |
| IL C | 131172 | 510 | W612 | WALGREEN DRUG STORE #06955 | 3025 ALLISON-BONNETT | | HUEYTOWN | AL | 35023-2316 | 2057449972 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3025 ALLISON-BONNETT MEMORIAL | | HUEYTOWN | AL | 35023-2316 | 226 | 361924025 | WALGREEN DRUG STORE #06955 |
| IL C | 130966 | 510 | W607 | WALGREEN DRUG STORE #06956 | 3500 MASTIN LAKE RD | | HUNTSVILLE | AL | 35810-2624 | 2565145188 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3500 MASTIN LAKE RD | | HUNTSVILLE | AL | 35810-2624 | 226 | 361924025 | WALGREEN DRUG STORE #06956 |
| IL C | 131122 | 510 | W611 | WALGREEN DRUG STORE #06977 | 1560 MONTCLAIR RD | | BIRMINGHAM | AL | 35210-2230 | 2055954588 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 1560 MONTCLAIR RD | | BIRMINGHAM | AL | 35210-2230 | 226 | 361924025 | WALGREEN DRUG STORE #06977 |
| IL C | 131374 | 510 | W619 | WALGREEN DRUG STORE #06979 | 2784 CARL T JONES DR S | | HUNTSVILLE | AL | 35802-4909 | 2568822883 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2784 CARL T JONES DR SE | | HUNTSVILLE | AL | 35802-4909 | 226 | 361924025 | WALGREEN DRUG STORE #06979 |
| IL C | 131386 | 510 | W614 | WALGREEN DRUG STORE #07245 | 668 LOMB AVE SW | | BIRMINGHAM | AL | 35211-1330 | 2057864481 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 668 LOMB AVE SW | | BIRMINGHAM | AL | 35211-1330 | 226 | 361924025 | WALGREEN DRUG STORE #07245 |
| IL C | 131780 | 510 | A444 | WALGREEN DRUG STORE #07306 | 4496 VALLEYDALE RD | | BIRMINGHAM | AL | 35242-0000 | 2059812362 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 4496 VALLEYDALE RD | | BIRMINGHAM | AL | 35242-0000 | 226 | 361924025 | WALGREEN DRUG STORE #07306 |
| IL C | 131499 | 510 | W615 | WALGREEN DRUG STORE #07404 | 2041 E MAIN ST | | DOTHAN | AL | 36301-3005 | 3347126638 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2041 E MAIN ST | | DOTHAN | AL | 36301-3005 | 226 | 361924025 | WALGREEN DRUG STORE #07404 |
| IL C | 131677 | 510 | A431 | WALGREEN DRUG STORE #07405 | 2940 W MAIN ST | | DOTHAN | AL | 36305-1152 | 3346776149 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2940 W MAIN ST | | DOTHAN | AL | 36305-1152 | 226 | 361924025 | WALGREEN DRUG STORE #07405 |
| IL C | 132097 | 510 | A466 | WALGREEN DRUG STORE #07609 | 2050 GOVERNMENT ST | | MOBILE | AL | 36606-1622 | 2514761825 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 2050 GOVERNMENT ST | | MOBILE | AL | 36606-1622 | 226 | 361924025 | WALGREEN DRUG STORE #07609 |
| IL C | 132073 | 510 | A465 | WALGREEN DRUG STORE #07716 | 3434 RAINBOW DR | | RAINBOW CITY | AL | 35906-6240 | 2564131767 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3434 RAINBOW DR | | RAINBOW CITY | AL | 35906-6240 | 226 | 361924025 | WALGREEN DRUG STORE #07716 |
| IL C | 132100 | 510 | A467 | WALGREEN DRUG STORE #07717 | 107 E MEIGHAN BLVD | | GADSDEN | AL | 35903-1044 | 2565474719 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 107 E MEIGHAN BLVD | | GADSDEN | AL | 35903-1044 | 226 | 361924025 | WALGREEN DRUG STORE #07717 |
| IL C | 132248 | 510 | A468 | WALGREEN DRUG STORE #07746 | 6680 ATLANTA HWY | | MONTGOMERY | AL | 36117-4234 | 3344090651 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 6680 ATLANTA HWY | | MONTGOMERY | AL | 36117-4234 | 226 | 361924025 | WALGREEN DRUG STORE #07746 |
| IL C | 132263 | 510 | A480 | WALGREEN DRUG STORE #07791 | 101 DOUG BAKER BLVD | | BIRMINGHAM | AL | 35242-2675 | 2054379467 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 101 DOUG BAKER BLVD | | BIRMINGHAM | AL | 35242-2675 | 226 | 361924025 | WALGREEN DRUG STORE #07791 |
| IL C | 132775 | 510 | A481 | WALGREEN DRUG STORE #07962 | 12 SHELTON BEACH RD | | SARALAND | AL | 36571-2403 | 2516751091 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 12 SHELTON BEACH RD | | SARALAND | AL | 36571-2403 | 226 | 361924025 | WALGREEN DRUG STORE #07962 |
| IL C | 132770 | 510 | A523 | WALGREEN DRUG STORE #09256 | 900 FORT RUCKER BLVD | | ENTERPRISE | AL | 36330-2160 | 3343931348 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 900 FORT RUCKER BLVD | | ENTERPRISE | AL | 36330-2160 | 226 | 361924025 | WALGREEN DRUG STORE #09256 |
| IL C | 132960 | 510 | A539 | WALGREEN DRUG STORE #09397 | 765 E GLENN AVE | | AUBURN | AL | 36830-5152 | 3348216538 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 765 E GLENN AVE | | AUBURN | AL | 36830-5152 | 226 | 361924025 | WALGREEN DRUG STORE #09397 |
| IL C | 133037 | 510 | A544 | WALGREEN DRUG STORE #09427 | 3340 PELHAM PKWY | | PELHAM | AL | 35124-2008 | 2056648027 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY | P O BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 3340 PELHAM PKWY | | PELHAM | AL | 35124-2008 | 226 | 361924025 | WALGREEN DRUG STORE #09427 |
| IL C | 133328 | 510 | A568 | WALGREEN DRUG STORE #09683 | 100 N AIRPORT RD | | JASPER | AL | 35504-7520 | 2052213150 | WALGREEN DRUG STORES INC | ATTN THIRD PARTY ACCTG | PO BOX 90480 | CHICAGO | IL | 60696-0480 | Y | 8479143274 | 100 N AIRPORT RD | | JASPER | AL | 35504-7520 | 226 | 361924025 | WALGREEN DRUG STORE #09683 |
| KY | 131211 | 510 | A113 | INTEGRITY HEALTHCARE SERVICES | 2200 RIVERCHASE CENTE STE 675 | | BIRMINGHAM | AL | 35244-2866 | 2059829401 | PRIORITY HEALTHCARE CORPORATION | DBA INTEGRITY HEALTHCARE SVCS | 11403 BLUEGRASS PKWY STE | LOUISVILLE | KY | 40299-2398 | Y | 5022660123 | 2200 RIVERCHASE CENTER | STE 675 | BIRMINGHAM | AL | 35244-2866 | 780 | 611249170 | INTEGRITY HEALTHCARE SERVICES |
| MN I | 125357 | 510 | B402 | BIRMINGHAM CARE SYSTEMS | 4100 COLONNADE PKWY | | BIRMINGHAM | AL | 35243-3373 | 2059699997 | CRITICAL CARE SYSTEMS | DBA BIRMINGHAM CARE SYSTEMS | NW 5340 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5340 | | 2059691006 | 4100 COLONNADE PKWY STE 175 | | BIRMINGHAM | AL | 35243-3373 | | 4315329 | BIRMINGHAM CARE SYSTEMS |
| MN I | 125345 | 510 | C162 | CRITICAL CARE SYSTEMS | 820 UNIVERSITY BLVD S | | MOBILE | AL | 36609-7658 | 2513441842 | CRITICAL CARE SYSTEMS | NW 5341 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-1450 | | 6038881500 | 820 UNIVERSITY BLVD S | | MOBILE | AL | 36609-7658 | 841 | 4315329 | CRITICAL CARE SYSTEMS |
| MN I | 129836 | 510 | M205 | CRITICAL CARE SYSTEMS | 107 UND GREEN RD ST | | BIRMINGHAM | AL | 35244-1669 | 2059857530 | MEDCARE INC | DBA CRITICAL CARE SYSTEMS | NW 5099 PO BOX 1450 | MINNEAPOLIS | MN | 55485-1450 | | 2059857530 | 107 DAVID GREEN RD STE A | | BIRMINGHAM | AL | 34-1669 | | 223891372 | CRITICAL CARE SYSTEMS |
| MN C | 126830 | 510 | T102 | TARGET PHARMACY #T-0797 | 3201 AIRPORT BLVD | | MOBILE | AL | 36606-3203 | 2054769344 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T-0797 |
| MN C | 129999 | 510 | C171 | TARGET PHARMACY #T-1274 | 1698 US HWY 98 | | DAPHNE | AL | 36526-4252 | 2516265739 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T-1274 |
| MN C | 130575 | 510 | T110 | TARGET PHARMACY #T-1322 | 372 COX CREEK PKWY | | FLORENCE | AL | 35630-1540 | 2567669839 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T-1322 |
| MN C | 130671 | 510 | T111 | TARGET PHARMACY #T-1346 | 6275 UNIVERSITY DR | | HUNTSVILLE | AL | 35806-1776 | 2569710913 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T-1346 |
| MN C | 130803 | 510 | T112 | TARGET PHARMACY #T-1367 | 2750 CARL T JONES DR S | | HUNTSVILLE | AL | 35802-4914 | 2568836295 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T-1367 |
| MN C | 130930 | 510 | T113 | TARGET PHARMACY #T1376 | 790 SCHILLINGER RD S | | MOBILE | AL | 36695-8912 | 2517761512 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T1376 |
| MN C | 131063 | 510 | A545 | TARGET PHARMACY #T-1499 | 2640 ENTERPRISE RD | | OPELIKA | AL | 36801-9999 | 3347454304 | TARGET STORES INC | ATTN RECEIVABLES STORE | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T-1499 |
| MN C | 130168 | 510 | T109 | TARGET PHARMACY #T-1772 | 4616 HWY 280 S | | BIRMINGHAM | AL | 35242-5026 | 2059916248 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T-1772 |
| MN C | 130156 | 510 | T108 | TARGET PHARMACY #T-1773 | 1654 GADSDEN HWY | | BIRMINGHAM | AL | 35235-3104 | 2056552310 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T-1773 |
| MN C | 130942 | 510 | T114 | TARGET PHARMACY #T1787 | 1901 13TH AVE E | | TUSCALOOSA | AL | 35404-4785 | 2055556731 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T1787 |
| MN C | 132035 | 510 | A460 | TARGET PHARMACY #T-1825 | 2430 BERRYHILL RD | | MONTGOMERY | AL | 36117-9999 | 3343566440 | TARGET STORES INC | ATTN PHARM RECEIVABLES | PO BOX 309 | MINNEAPOLIS | MN | 55440-0309 | | 6123046910 | ATTN PHARMACY DEPT N/S 1154 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403-2542 | 207 | 410215170 | TARGET PHARMACY #T-1825 |
| MO C | 132421 | 510 | A499 | SAMS CLUB PHARMACY #10-4817 | 5940 TRUSSVILLE CROSS | | BIRMINGHAM | AL | 35235-8607 | 2056557324 | SAMS EAST INC | DBA SAMS CLUB PHARMACY #10-481 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 5940 TRUSSVILLE CROSSING PKWY | | BIRMINGHAM | AL | 35235-8607 | 229 | 710794412 | SAMS CLUB PHARMACY #10-4817 |
| MO C | 129038 | 510 | W579 | SAMS CLUB PHARMACY #10-8106 | 1080 EASTERN BLVD | | MONTGOMERY | AL | 36117-1919 | 3342775454 | SAMS EAST INC | DBA SAMS CLUB PHCY #10-8106 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 5012736880 | 1080 EASTERN BLVD | | MONTGOMERY | AL | 36117-1919 | 229 | 710794412 | SAMS CLUB PHARMACY #10-8106 |
| MO C | 133075 | 510 | A550 | SAMS CLUB PHARMACY #10-8107 | 5651 MEMORIAL PKWY N | | HUNTSVILLE | AL | 35810-2410 | 2568518084 | SAMS EAST INC | DBA SAMS CLUB PCY #10-810 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 5651 MEMORIAL PKWY N | | HUNTSVILLE | AL | 35810-2410 | 229 | 710794412 | SAMS CLUB PHARMACY #10-8107 |
| MO C | 131704 | 510 | A437 | SAMS PHARMACY #10-4776 | 1556 MONTGOMERY HWY | | HOOVER | AL | 35216-1817 | 2058227212 | SAMS EAST INC | DBA SAMS PHARMACY #10-4776 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 1556 MONTGOMERY HWY | | HOOVER | AL | 35216-1817 | 229 | 710794412 | SAMS PHARMACY #10-4776 |
| MO C | 132693 | 510 | A515 | SAMS PHARMACY #10-8102 | 601 E I-65 SERVICE RD S | | MOBILE | AL | 36606-9999 | 2514795048 | SAMS EAST INC | DBA SAMS PHARMACY #10-8102 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 601 E I-65 SERVICE RD S | | MOBILE | AL | 36606-9999 | 229 | 710794412 | SAMS PHARMACY #10-8102 |
| MO C | 124518 | 510 | A434 | SAMS PHARMACY #10-8247 | 201 LAKESHORE PKWY | | HOMEWOOD | AL | 35209-7105 | 2059410376 | SAMS EAST INC | DBA SAMS PHARMACY #10-8247 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 2149099248 | 201 LAKESHORE PKWY | | HOMEWOOD | AL | 35209-7105 | 229 | 710794412 | SAMS PHARMACY #10-8247 |
| MO C | 130699 | 510 | A438 | SAMS PHARMACY #10-4724 | 3053 HIGHWAY 150 | | HOOVER | AL | 35244-1028 | 2059820982 | WAL-MART CORPORATION | DBA SAMS PHARMACY #10-4724 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 2149099248 | 3053 HIGHWAY 150 | | HOOVER | AL | 35244-1028 | 229 | 710415188 | SAMS PHARMACY #10-4724 |
| MO C | 121575 | 510 | W108 | WAL-MART PHARMACY #10-1201 | 890 ODUM RD | | GARDENDALE | AL | 35071-2493 | 2056318154 | WAL-MART CORPORATION | DBA WAL-MART PHARMACY #10-1201 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3164885580 | 890 ODUM RD | | GARDENDALE | AL | 35071-2493 | 229 | 710862119 | WAL-MART PHARMACY #10-1201 |
| MO C | 124329 | 510 | W250 | WAL-MART PHARMACY #10-0287 | 1801 HWY 78 E | | JASPER | AL | 35501-4037 | 2052215110 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0287 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1801 HWY 78 E | | JASPER | AL | 35501-4037 | 229 | 710862119 | WAL-MART PHARMACY #10-0287 |
| MO C | 121599 | 510 | W122 | WAL-MART PHARMACY #10-0298 | 1972 HWY 431 | | BOAZ | AL | 35957-5901 | 2565930495 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0298 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1972 HWY 431 | | BOAZ | AL | 35957-5901 | 229 | 710862119 | WAL-MART PHARMACY #10-0298 |
| MO C | 121880 | 510 | W116 | WAL-MART PHARMACY #10-0300 | 1625 PELHAM RD S | | JACKSONVILLE | AL | 36265-3314 | 2564351071 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0300 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1625 PELHAM RD S | | JACKSONVILLE | AL | 36265-3314 | 229 | 710862119 | WAL-MART PHARMACY #10-0300 |
| MO C | 122309 | 510 | W105 | WAL-MART PHARMACY #10-0302 | 340 E MEIGHAN BLVD | | GADSDEN | AL | 35903-1049 | 2565861540 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0302 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 340 E MEIGHAN BLVD | | GADSDEN | AL | 35903-1049 | 229 | 710862119 | WAL-MART PHARMACY #10-0302 |
| MO C | 121032 | 510 | W098 | WAL-MART PHARMACY #10-0315 | 1450 N BRINDLEE MTN PI | | ARAB | AL | 35016-1095 | 2565861540 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0315 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1450 N BRINDLEE MTN PKWY | | ARAB | AL | 35016-1095 | 229 | 710862119 | WAL-MART PHARMACY #10-0315 |
| MO C | 122033 | 510 | W095 | WAL-MART PHARMACY #10-0316 | 2453 2ND AVE E | | ONEONTA | AL | 35121-0000 | 2056253043 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0316 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2453 2ND AVE E | | ONEONTA | AL | 35121-0847 | 229 | 710862119 | WAL-MART PHARMACY #10-0316 |
| MO C | 120997 | 510 | W088 | WAL-MART PHARMACY #10-0325 | 973 GILBERT FERRY RD S | | ATTALLA | AL | 35954-3339 | 2565382611 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0325 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 973 GILBERT FERRY RD SE | | ATTALLA | AL | 35954-3339 | 229 | 710862119 | WAL-MART PHARMACY #10-0325 |
| MO C | 124266 | 510 | W245 | WAL-MART PHARMACY #10-0329 | 5560 MCCLELLAN BLVD | | ANNISTON | AL | 36206-1664 | 2565200994 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0329 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 5560 MCCLELLAN BLVD | | ANNISTON | AL | 36206-1664 | 229 | 710862119 | WAL-MART PHARMACY #10-0329 |
| MO C | 124519 | 510 | W079 | WAL-MART PHARMACY #10-0332 | 6140 UNIVERSITY DR STE | | HUNTSVILLE | AL | 35806-1772 | 2568301314 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0332 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 6140 UNIVERSITY DR STE A | | HUNTSVILLE | AL | 35806-1772 | 229 | 710862119 | WAL-MART PHARMACY #10-0332 |
| MO C | 122297 | 510 | W139 | WAL-MART PHARMACY #10-0357 | 2900 PEPPERRELL PKWY | | OPELIKA | AL | 36801-6244 | 3347459356 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0357 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2900 PEPPERRELL PKWY | | OPELIKA | AL | 36801-6244 | 229 | 710862119 | WAL-MART PHARMACY #10-0357 |
| MO C | 122980 | 510 | W092 | WAL-MART PHARMACY #10-0359 | 1717 S COLLEGE ST | | AUBURN | AL | 36832-5612 | 3348216535 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0359 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1717 S COLLEGE ST | | AUBURN | AL | 36832-5612 | 229 | 710862119 | WAL-MART PHARMACY #10-0359 |
| MO C | 120395 | 510 | W089 | WAL-MART PHARMACY #10-0362 | 2365 US HWY 43 W | | WINFIELD | AL | 35594-5166 | 2054874345 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0362 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2365 US HWY 43 W | | WINFIELD | AL | 35594-5166 | 229 | 710862119 | WAL-MART PHARMACY #10-0362 |
| MO C | 126020 | 510 | W083 | WAL-MART PHARMACY #10-0375 | 2900 MEMORIAL PKWY S | | HUNTSVILLE | AL | 35801-5607 | 2568803249 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0375 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2900 MEMORIAL PKWY SW | | HUNTSVILLE | AL | 35801-5607 | 229 | 710862119 | WAL-MART PHARMACY #10-0375 |
| MO C | 120302 | 510 | W144 | WAL-MART PHARMACY #10-0394 | 15445 AL HWY 24 | | MOULTON | AL | 35650-9999 | 2569740291 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0394 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 15445 AL HWY 24 | | MOULTON | AL | 35650-9999 | 229 | 710862119 | WAL-MART PHARMACY #10-0394 |
| MO C | 121513 | 510 | W110 | WAL-MART PHARMACY #10-0403 | 13675 US HWY 43 | | RUSSELLVILLE | AL | 35653-2831 | 2563327394 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0403 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 13675 US HWY 43 | | RUSSELLVILLE | AL | 35653-2831 | 229 | 710862119 | WAL-MART PHARMACY #10-0403 |
| MO C | 121525 | 510 | W111 | WAL-MART PHARMACY #10-0409 | 42417 HWY 195 | | HALEYVILLE | AL | 35565-7052 | 2054868697 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0409 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 42417 HWY 195 | | HALEYVILLE | AL | 35565-7052 | 229 | 710862119 | WAL-MART PHARMACY #10-0409 |
| MO C | 132531 | 510 | A163 | WAL-MART PHARMACY #10-0423 | 630 COLONIAL PROMENA | | ALABASTER | AL | 35007-0000 | 2056633411 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0423 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 630 COLONIAL PROMENADE PKWY | | ALABASTER | AL | 35007-0000 | 229 | 710862119 | WAL-MART PHARMACY #10-0423 |
| MO C | 125028 | 510 | W340 | WAL-MART PHARMACY #10-0424 | 1415 7TH ST S | | CLANTON | AL | 35045-3746 | 2057755728 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0424 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1415 7TH ST S | | CLANTON | AL | 35045-3746 | 229 | 710862119 | WAL-MART PHARMACY #10-0424 |
| MO C | 126981 | 510 | W558 | WAL-MART PHARMACY #10-0425 | 30 WALNUT ST | | CENTREVILLE | AL | 35042-2328 | 2059265533 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0425 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 30 WALNUT ST | | CENTREVILLE | AL | 35042-2328 | 229 | 710862119 | WAL-MART PHARMACY #10-0425 |
| MO C | 123339 | 510 | W147 | WAL-MART PHARMACY #10-0432 | 214 HAYNES ST | | TALLADEGA | AL | 35160-2560 | 2567611819 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0432 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 214 HAYNES ST | | TALLADEGA | AL | 35160-2560 | 229 | 710862119 | WAL-MART PHARMACY #10-0432 |
| MO C | 123529 | 510 | W161 | WAL-MART PHARMACY #10-0433 | 2200 SPARKMAN DR | | HUNTSVILLE | AL | 35810-3820 | 2568521323 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0433 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2200 SPARKMAN DR | | HUNTSVILLE | AL | 35810-3820 | 229 | 710862119 | WAL-MART PHARMACY #10-0433 |

| PYE ST | Cha in Ind ep | NABP NR | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYEE ST | PYEE_ZIP_CD | EE AD CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MO | C | 122058 | 510 | W120 | WAL-MART PHARMACY #10-0434 | 11610 MEMORIAL PKWY S | | HUNTSVILLE | AL | 35803-2152 | 2568807261 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0434 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 11610 MEMORIAL PKWY SW | | HUNTSVILLE | AL | 35803-2152 | 229 | 710862119 | WAL-MART PHARMACY #10-0434 |
| MO | C | 122680 | 510 | W127 | WAL-MART PHARMACY #10-0483 | 1903 COBBS FORD RD | | PRATTVILLE | AL | 36066-5533 | 3343657774 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0483 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1903 COBBS FORD RD | | PRATTVILLE | AL | 36066-5533 | 229 | 710862119 | WAL-MART PHARMACY #10-0483 |
| MO | C | 122670 | 510 | W542 | WAL-MART PHARMACY #10-0562 | 8551 WHITFIELD AVE | | LEEDS | AL | 35094-7560 | 2056990677 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0562 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 8551 WHITFIELD AVE | | LEEDS | AL | 35094-7560 | 229 | 710862119 | WAL-MART PHARMACY #10-0562 |
| MO | C | 120131 | 510 | W085 | WAL-MART PHARMACY #10-0604 | 4310 MONTGOMERY HWY | | DOTHAN | AL | 36303-1576 | 3347934409 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0604 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 4310 MONTGOMERY HWY | | DOTHAN | AL | 36303-1576 | 229 | 710862119 | WAL-MART PHARMACY #10-0604 |
| MO | C | 118821 | 510 | W035 | WAL-MART PHARMACY #10-0660 | 517 W AVALON AVE | | MUSCLE SHOALS | AL | 35661-2811 | 2563867384 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0660 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 517 W AVALON AVE | | MUSCLE SHOALS | AL | 35661-2811 | 229 | 710862119 | WAL-MART PHARMACY #10-0660 |
| MO | C | 121549 | 510 | W107 | WAL-MART PHARMACY #10-0661 | 1011 US HWY 72 E #A | | ATHENS | AL | 35611-4319 | 2562333568 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0661 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1011 US HWY 72 E #A | | ATHENS | AL | 35611-4319 | 229 | 710862119 | WAL-MART PHARMACY #10-0661 |
| MO | C | 124038 | 510 | W221 | WAL-MART PHARMACY #10-0662 | 2800 SPRING AVE SW | | DECATUR | AL | 35603-1218 | 2563509969 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0662 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2800 SPRING AVE SW | | DECATUR | AL | 35603-1218 | 229 | 710862119 | WAL-MART PHARMACY #10-0662 |
| MO | C | 119671 | 510 | W070 | WAL-MART PHARMACY #10-0670 | 626 OLIVE ST SW | | CULLMAN | AL | 35055-5594 | 2567393390 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0670 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 626 OLIVE ST SW | | CULLMAN | AL | 35055-5594 | 229 | 710862119 | WAL-MART PHARMACY #10-0670 |
| MO | C | 124139 | 510 | W232 | WAL-MART PHARMACY #10-0681 | 11697 US HWY 431 | | GUNTERSVILLE | AL | 35976-4667 | 2568768414 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0681 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 11697 US HWY 431 | | GUNTERSVILLE | AL | 35976-4667 | 229 | 710862119 | WAL-MART PHARMACY #10-0681 |
| MO | C | 127034 | 510 | W559 | WAL-MART PHARMACY #10-0691 | 2001 GLENN BLVD SW | | FORT PAYNE | AL | 35968-3535 | 2569971194 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0691 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2001 GLENN BLVD SW | | FORT PAYNE | AL | 35968-3535 | 229 | 710862119 | WAL-MART PHARMACY #10-0691 |
| MO | C | 126258 | 510 | W544 | WAL-MART PHARMACY #10-0700 | 1501 HWY 14 E | | SELMA | AL | 36703-3201 | 3348749359 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0700 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1501 HWY 14 E | | SELMA | AL | 36703-3201 | 229 | 710862119 | WAL-MART PHARMACY #10-0700 |
| MO | C | 122678 | 510 | W128 | WAL-MART PHARMACY #10-0712 | 24833 JOHN T REID PKWY | | SCOTTSBORO | AL | 35768-2342 | 2565741803 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0712 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 24833 JOHN T REID PKWY | | SCOTTSBORO | AL | 35768-2342 | 229 | 710862119 | WAL-MART PHARMACY #10-0712 |
| MO | C | 123315 | 510 | W148 | WAL-MART PHARMACY #10-0715 | 1501 SKYLAND BLVD E | | TUSCALOOSA | AL | 35405-4231 | 2053454047 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0715 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1501 SKYLAND BLVD E | | TUSCALOOSA | AL | 35405-4231 | 229 | 710862119 | WAL-MART PHARMACY #10-0715 |
| MO | C | 121753 | 510 | W112 | WAL-MART PHARMACY #10-0723 | 1420 US 231 S | | TROY | AL | 36081-9999 | 3345668009 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0723 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1420 US 231 S | | TROY | AL | 36081-9999 | 229 | 710862119 | WAL-MART PHARMACY #10-0723 |
| MO | C | 121020 | 510 | W096 | WAL-MART PHARMACY #10-0726 | 2643 HWY 280 | | ALEXANDER CITY | AL | 35010-3675 | 2562347172 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0726 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2643 HWY 280 | | ALEXANDER CITY | AL | 35010-3675 | 229 | 710862119 | WAL-MART PHARMACY #10-0726 |
| MO | C | 126626 | 510 | W552 | WAL-MART PHARMACY #10-0730 | 41301 US HWY 280 | | SYLACAUGA | AL | 35150-8046 | 2562451936 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0730 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 41301 US HWY 280 | | SYLACAUGA | AL | 35150-8046 | 229 | 710862119 | WAL-MART PHARMACY #10-0730 |
| MO | C | 124127 | 510 | W236 | WAL-MART PHARMACY #10-0731 | 505 US HWY 80 W | | DEMOPOLIS | AL | 36732-4100 | 3342899897 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0731 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 505 US HWY 80 W | | DEMOPOLIS | AL | 36732-4100 | 229 | 710862119 | WAL-MART PHARMACY #10-0731 |
| MO | C | 127515 | 510 | A067 | WAL-MART PHARMACY #10-0733 | 3501 20TH AVE | | VALLEY | AL | 36854-3206 | 3347682110 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0733 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 3501 20TH AVE | | VALLEY | AL | 36854-3206 | 229 | 710862119 | WAL-MART PHARMACY #10-0733 |
| MO | C | 124634 | 510 | W338 | WAL-MART PHARMACY #10-0734 | 600 BOLL WEEVIL CIR | | ENTERPRISE | AL | 36330-2734 | 3343472199 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0734 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 600 BOLL WEEVIL CIR | | ENTERPRISE | AL | 36330-2734 | 229 | 710862119 | WAL-MART PHARMACY #10-0734 |
| MO | C | 125004 | 510 | W339 | WAL-MART PHARMACY #10-0740 | 401 HWY 231 S | | OZARK | AL | 36360-2573 | 3347745508 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0740 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 401 HWY 231 S | | OZARK | AL | 36360-2573 | 229 | 710862119 | WAL-MART PHARMACY #10-0740 |
| MO | C | 118883 | 510 | W042 | WAL-MART PHARMACY #10-0762 | 9248 PARKWAY EAST | | BIRMINGHAM | AL | 35206-1509 | 2058545984 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0762 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 9248 PARKWAY EAST | | BIRMINGHAM | AL | 35206-1509 | 229 | 710862119 | WAL-MART PHARMACY #10-0762 |
| MO | C | 118895 | 510 | W071 | WAL-MART PHARMACY #10-0763 | 7100 AARON ARONOV DR | | FAIRFIELD | AL | 35064-1814 | 2057889412 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0763 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 7100 AARON ARONOV DR | | FAIRFIELD | AL | 35064-1814 | 229 | 710862119 | WAL-MART PHARMACY #10-0763 |
| MO | C | 126311 | 510 | W547 | WAL-MART PHARMACY #10-0764 | 750 ACADEMY DR | | BESSEMER | AL | 35022-5200 | 2054245895 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0764 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 750 ACADEMY DR | | BESSEMER | AL | 35022-5200 | 229 | 710862119 | WAL-MART PHARMACY #10-0764 |
| MO | C | 118819 | 510 | W036 | WAL-MART PHARMACY #10-0766 | 3100 HOUGH RD | | FLORENCE | AL | 35630-6902 | 2567674725 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0766 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 3100 HOUGH RD | | FLORENCE | AL | 35630-6902 | 229 | 710862119 | WAL-MART PHARMACY #10-0766 |
| MO | C | 119291 | 510 | W072 | WAL-MART PHARMACY #10-0809 | 92 PLAZA LN | | OXFORD | AL | 36203-1829 | 2568350334 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0809 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 92 PLAZA LN | | OXFORD | AL | 36203-1829 | 229 | 710862119 | WAL-MART PHARMACY #10-0809 |
| MO | C | 119304 | 510 | W043 | WAL-MART PHARMACY #10-0853 | 685 SCHILLINGER RD S | | MOBILE | AL | 36695-8922 | 2516332216 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0853 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 685 SCHILLINGER RD S | | MOBILE | AL | 36695-8922 | 229 | 710862119 | WAL-MART PHARMACY #10-0853 |
| MO | C | 119431 | 510 | W074 | WAL-MART PHARMACY #10-0863 | 4188 HIGHWAY 431 | | ROANOKE | AL | 36274-2604 | 3348636148 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0863 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 4188 HIGHWAY 431 | | ROANOKE | AL | 36274-2604 | 229 | 710862119 | WAL-MART PHARMACY #10-0863 |
| MO | C | 121537 | 510 | W104 | WAL-MART PHARMACY #10-0866 | 5245 SERVICE RD S | | MOBILE | AL | 36619-0000 | 2516667977 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0866 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 5245 SERVICE RD S | | MOBILE | AL | 36619-0000 | 229 | 710862119 | WAL-MART PHARMACY #10-0866 |
| MO | C | 124862 | 510 | W007 | WAL-MART PHARMACY #10-0904 | 2200 S MCKENZIE ST | | FOLEY | AL | 36535-1701 | 2519433320 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0904 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2200 S MCKENZIE ST | | FOLEY | AL | 36535-1701 | 229 | 710862119 | WAL-MART PHARMACY #10-0904 |
| MO | C | 119809 | 510 | W075 | WAL-MART PHARMACY #10-0930 | 3801 EASTERN BLVD | | MONTGOMERY | AL | 36116-7311 | 3342844282 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0930 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 3801 EASTERN BLVD | | MONTGOMERY | AL | 36116-7311 | 229 | 710862119 | WAL-MART PHARMACY #10-0930 |
| MO | C | 119873 | 510 | W076 | WAL-MART PHARMACY #10-0934 | 27520 HWY 98 | | DAPHNE | AL | 36526-4812 | 2516265863 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0934 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 27520 HWY 98 | | DAPHNE | AL | 36526-4812 | 229 | 710862119 | WAL-MART PHARMACY #10-0934 |
| MO | C | 119811 | 510 | W077 | WAL-MART PHARMACY #10-0938 | 6495 ATLANTA HWY | | MONTGOMERY | AL | 36117-2893 | 3342722043 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0938 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 6495 ATLANTA HWY | | MONTGOMERY | AL | 36117-2893 | 229 | 710862119 | WAL-MART PHARMACY #10-0938 |
| MO | C | 120092 | 510 | W086 | WAL-MART PHARMACY #10-0991 | 101 S BELTLINE HWY | | MOBILE | AL | 36606-3900 | 2514712771 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-0991 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 101 S BELTLINE HWY | | MOBILE | AL | 36606-3900 | 229 | 710862119 | WAL-MART PHARMACY #10-0991 |
| MO | C | 126245 | 510 | W545 | WAL-MART PHARMACY #10-1052 | 3186 HWY 171 S | | FAYETTE | AL | 35555-6172 | 2059322737 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1052 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 3186 HWY 171 S | | FAYETTE | AL | 35555-6172 | 229 | 710862119 | WAL-MART PHARMACY #10-1052 |
| MO | C | 120965 | 510 | W092 | WAL-MART PHARMACY #10-1063 | 1608 W MAGNOLIA AVE | | GENEVA | AL | 36340-1208 | 3346842277 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1063 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1608 W MAGNOLIA AVE | | GENEVA | AL | 36340-1208 | 229 | 710862119 | WAL-MART PHARMACY #10-1063 |
| MO | C | 120977 | 510 | W093 | WAL-MART PHARMACY #10-1091 | 540 WEST BYPASS | | ANDALUSIA | AL | 36420-4307 | 3342228563 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1091 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 540 WEST BYPASS | | ANDALUSIA | AL | 36420-4307 | 229 | 710862119 | WAL-MART PHARMACY #10-1091 |
| MO | C | 121195 | 510 | W099 | WAL-MART PHARMACY #10-1100 | 1500 MILITARY ST S | | HAMILTON | AL | 35570-5049 | 2059212889 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1100 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1500 MILITARY ST S | | HAMILTON | AL | 35570-5049 | 229 | 710862119 | WAL-MART PHARMACY #10-1100 |
| MO | C | 121018 | 510 | W094 | WAL-MART PHARMACY #10-1101 | 4538 US HWY 231 | | WETUMPKA | AL | 36092-0000 | 3345673077 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1101 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 4538 US HWY 231 | | WETUMPKA | AL | 36092-0000 | 229 | 710862119 | WAL-MART PHARMACY #10-1101 |
| MO | C | 125256 | 510 | W131 | WAL-MART PHARMACY #10-1124 | 1201 US HWY 31 NW | | HARTSELLE | AL | 35640-2844 | 2567731799 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1124 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1201 US HWY 31 NW | | HARTSELLE | AL | 35640-2844 | 229 | 710862119 | WAL-MART PHARMACY #10-1124 |
| MO | C | 121359 | 510 | W101 | WAL-MART PHARMACY #10-1158 | 2473 HACKWORTH RD | | BIRMINGHAM | AL | 35214-1909 | 2057989619 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1158 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2473 HACKWORTH RD | | BIRMINGHAM | AL | 35214-1909 | 229 | 710862119 | WAL-MART PHARMACY #10-1158 |
| MO | C | 121400 | 510 | W103 | WAL-MART PHARMACY #10-1174 | 34301 HWY 43 | | THOMASVILLE | AL | 36784-3341 | 3346365448 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1174 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 34301 HWY 43 | | THOMASVILLE | AL | 36784-3341 | 229 | 710862119 | WAL-MART PHARMACY #10-1174 |
| MO | C | 121602 | 510 | W109 | WAL-MART PHARMACY #10-1212 | 1095 INDUSTRIAL PKWY | | SARALAND | AL | 36571-3719 | 2516758073 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1212 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1095 INDUSTRIAL PKWY | | SARALAND | AL | 36571-3719 | 229 | 710862119 | WAL-MART PHARMACY #10-1212 |
| MO | C | 121905 | 510 | W114 | WAL-MART PHARMACY #10-1229 | 2780 JOHN HAWKINS PKWY | | HOOVER | AL | 35244-1207 | 2057336457 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1229 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2780 JOHN HAWKINS PKWY | | HOOVER | AL | 35244-1207 | 229 | 710862119 | WAL-MART PHARMACY #10-1229 |
| MO | C | 121917 | 510 | W118 | WAL-MART PHARMACY #10-1284 | 3700 HWY 431 N | | PHENIX CITY | AL | 36867-2362 | 3342911814 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1284 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 3700 HWY 431 N | | PHENIX CITY | AL | 36867-2362 | 229 | 710862119 | WAL-MART PHARMACY #10-1284 |
| MO | C | 122717 | 510 | W135 | WAL-MART PHARMACY #10-1462 | 501 WILLOW LANE | | GREENVILLE | AL | 36037-9999 | 3343827456 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1462 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 501 WILLOW LANE | | GREENVILLE | AL | 36037-9999 | 229 | 710862119 | WAL-MART PHARMACY #10-1462 |
| MO | C | 122341 | 510 | W149 | WAL-MART PHARMACY #10-1481 | 209 LAKESHORE PKWY | | HOMEWOOD | AL | 35209-7105 | 2059420977 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1481 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 209 LAKESHORE PKWY | | HOMEWOOD | AL | 35209-7105 | 229 | 710862119 | WAL-MART PHARMACY #10-1481 |
| MO | C | 123086 | 510 | W144 | WAL-MART PHARMACY #10-1493 | 465 PIKE ST | | MONROEVILLE | AL | 36460-3040 | 2515753383 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1493 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 465 PIKE ST | | MONROEVILLE | AL | 36460-3040 | 229 | 710862119 | WAL-MART PHARMACY #10-1493 |
| MO | C | 123377 | 510 | W150 | WAL-MART PHARMACY #10-1620 | 2041 DOUGLAS AVE | | BREWTON | AL | 36426-1171 | 2518675358 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1620 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 2041 DOUGLAS AVE | | BREWTON | AL | 36426-1171 | 229 | 710862119 | WAL-MART PHARMACY #10-1620 |
| MO | C | 123389 | 510 | W151 | WAL-MART PHARMACY #10-1638 | 1218 S EUFAULA AVE | | EUFAULA | AL | 36027-2713 | 3346872338 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1638 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 1218 S EUFAULA AVE | | EUFAULA | AL | 36027-2713 | 229 | 710862119 | WAL-MART PHARMACY #10-1638 |
| MO | C | 123670 | 510 | W190 | WAL-MART PHARMACY #10-1711 | 5401 BEACON DRIVE | | IRONDALE | AL | 35210-2860 | 2059510355 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-1711 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 5401 BEACON DRIVE | | IRONDALE | AL | 35210-2860 | 229 | 710862119 | WAL-MART PHARMACY #10-1711 |
| MO | C | 125369 | 510 | W169 | WAL-MART PHARMACY #10-2111 | 5335 HWY 280 SOUTH | | HOOVER | AL | 35242-5315 | 2059807178 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-2111 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 5335 HWY 280 SOUTH | | HOOVER | AL | 35242-5315 | 229 | 710862119 | WAL-MART PHARMACY #10-2111 |
| MO | C | 126018 | 510 | W537 | WAL-MART PHARMACY #10-2306 | 5710 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3539 | 2053337873 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-2306 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 5710 MCFARLAND BLVD | | NORTHPORT | AL | 35476-3539 | 229 | 710862119 | WAL-MART PHARMACY #10-2306 |
| MO | C | 127503 | 510 | A068 | WAL-MART PHARMACY #10-2534 | 3300 S OATES ST | | DOTHAN | AL | 36301-5660 | 3347020840 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-2534 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 3300 S OATES ST | | DOTHAN | AL | 36301-5660 | 229 | 710862119 | WAL-MART PHARMACY #10-2534 |
| MO | C | 128884 | 510 | A084 | WAL-MART PHARMACY #10-2690 | 8650 MADISON BLVD | | MADISON | AL | 35758-1803 | 2564617812 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-2690 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 8650 MADISON BLVD | | MADISON | AL | 35758-1803 | 229 | 710862119 | WAL-MART PHARMACY #10-2690 |
| MO | C | 129886 | 510 | A440 | WAL-MART PHARMACY #10-2713 | 5919 TRUSSVILLE CROSS | | BIRMINGHAM | AL | 35235-8635 | 2056611968 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-2713 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 5919 TRUSSVILLE CROSSING PKWY | | BIRMINGHAM | AL | 35235-8635 | 229 | 710862119 | WAL-MART PHARMACY #10-2713 |
| MO | C | 129278 | 510 | W583 | WAL-MART PHARMACY #10-2723 | 690 HIGHWAY 78 | | SUMITON | AL | 35148-3419 | 2056481968 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-2723 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3142736889 | 690 HIGHWAY 78 | | SUMITON | AL | 35148-3419 | 229 | 710862119 | WAL-MART PHARMACY #10-2723 |
| MO | C | 129204 | 510 | W585 | WAL-MART PHARMACY #10-2739 | 701 MCMEANS AVE | | BAY MINETTE | AL | 36507-3337 | 2519375553 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-2739 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 5012736889 | 701 MCMEANS AVE | | BAY MINETTE | AL | 36507-3337 | 229 | 710862119 | WAL-MART PHARMACY #10-2739 |
| MO | C | 132580 | 510 | A505 | WAL-MART PHARMACY #10-2748 | 170 FORT MORGAN RD W | | GULF SHORES | AL | 36542-9999 | 2512675910 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-2748 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 170 FORT MORGAN RD W | | GULF SHORES | AL | 36542-9999 | 229 | 710862119 | WAL-MART PHARMACY #10-2748 |
| MO | C | 129266 | 510 | W584 | WAL-MART PHARMACY #10-2760 | 4206 N COLLEGE AVE | | JACKSON | AL | 36545-2019 | 2512472724 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-2760 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 5012736889 | 4206 N COLLEGE AVE | | JACKSON | AL | 36545-2019 | 229 | 710862119 | WAL-MART PHARMACY #10-2760 |
| MO | C | 130663 | 510 | A439 | WAL-MART PHARMACY #10-3271 | 5100 HWY 31 | | CALERA | AL | 35040-5154 | 2056681589 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-3271 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 2109099248 | 5100 HWY 31 | | CALERA | AL | 35040-5154 | 229 | 710862119 | WAL-MART PHARMACY #10-3271 |
| MO | C | 131475 | 510 | A436 | WAL-MART PHARMACY #10-5098 | 1970 UNIVERSITY BLVD S | | MOBILE | AL | 36609-9999 | 2516666868 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-5098 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 2142099248 | 1970 UNIVERSITY BLVD S | | MOBILE | AL | 36609-9999 | 229 | 710862119 | WAL-MART PHARMACY #10-5098 |
| MO | C | 131487 | 510 | A435 | WAL-MART PHARMACY #10-5100 | 1916 CENTER POINT RD | | CENTER POINT | AL | 35215-4512 | 2055205535 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-5100 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 2142099248 | 1916 CENTER POINT RD | | CENTER POINT | AL | 35215-4512 | 229 | 710862119 | WAL-MART PHARMACY #10-5100 |
| MO | C | 131805 | 510 | A446 | WAL-MART PHARMACY #10-5113 | 165 VAUGHAN LN | | PELL CITY | AL | 35125-7808 | 2053385312 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-5113 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 165 VAUGHAN LN | | PELL CITY | AL | 35125-7808 | 229 | 710862119 | WAL-MART PHARMACY #10-5113 |
| MO | C | 131956 | 510 | A450 | WAL-MART PHARMACY #10-5126 | 1950 W MAIN ST | | CENTRE | AL | 35960-2811 | 2569279911 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-5126 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 1950 W MAIN ST | | CENTRE | AL | 35960-2811 | 229 | 710862119 | WAL-MART PHARMACY #10-5126 |
| MO | C | 132251 | 510 | A482 | WAL-MART PHARMACY #10-5174 | 7855 MOFFETT RD | | SEMMES | AL | 36575-5411 | 2516458184 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-5174 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 7855 MOFFETT RD | | SEMMES | AL | 36575-5411 | 229 | 710862119 | WAL-MART PHARMACY #10-5174 |
| MO | C | 132794 | 510 | A526 | WAL-MART PHARMACY #10-5197 | 330 SUTTON RD | | HUNTSVILLE | AL | 35763-9999 | 2565344775 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-5197 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 330 SUTTON RD | | HUNTSVILLE | AL | 35763-9999 | 229 | 710862119 | WAL-MART PHARMACY #10-5197 |
| MO | C | 132398 | 510 | A491 | WAL-MART PHARMACY #10-5262 | 2181 PELHAM PKWY | | PELHAM | AL | 35124-1119 | 2059870301 | WAL-MART CORPORATION EAST LP | DBA WAL-MART PHARMACY #10-5262 | PO BOX 60625 | ST LOUIS | MO | 63160-0625 | Y | 3167885580 | 2181 PELHAM PKWY | | PELHAM | AL | 35124-1119 | 229 | 710862119 | WAL-MART PHARMACY #10-5262 |
| MO | C | 128644 | 510 | H264 | THE HUG CENTER PHARMACY | 104 OXMOOR RD STE 140 | | BIRMINGHAM | AL | 35209-5937 | 2059457055 | MID SOUTH HOME CARE SERVICES INC | DBA THE HUG CENTER PHARMACY | PO BOX 905813 | CHARLOTTE | NC | 28290-5813 | Y | 8008241763 | 104 OXMOOR RD STE 140 | | BIRMINGHAM | AL | 35209-5937 | | 581984950 | THE HUG CENTER PHARMACY |
| OH | I | 100898 | 510 | A003 | ATHENS DRUGS | 705 W MARKET ST | | ATHENS | AL | 35611-2456 | 2562332242 | ACCESS HEALTH NETWORK INC | DBA ATHENS DRUGS | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 8008241763 | 705 W MARKET ST | | ATHENS | AL | 35611-2456 | 630 | 311435604 | ATHENS DRUGS |
| OH | I | 109179 | 510 | C078 | CARTER DRUG CO | 133 BROAD ST | | SELMA | AL | 36701-4606 | 3348757223 | ACCESS HEALTH NETWORK INC | DBA CARTER DRUG CO | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 3348757223 | PO BOX 939 | | SELMA | AL | 36702-0939 | 630 | 311435604 | CARTER DRUG CO |
| OH | I | 132364 | 510 | A488 | D & K PHARMACY | 120 S POLLARD ST | | FORT DEPOSIT | AL | 36032-9999 | 3342278020 | ACCESS HEALTH NETWORK INC | DBA D & K PHARMACY | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 3342278020 | PO BOX 280 | | FORT DEPOSIT | AL | 36032-0280 | 630 | 311435604 | D & K PHARMACY |
| OH | I | 132720 | 510 | D102 | D & K PHARMACY #2 | 415 JEFF DAVIS AVE | | SELMA | AL | 36701-5654 | 3348748266 | ACCESS HEALTH NETWORK INC | DBA D & K PHARMACY #2 | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 3348748266 | PO BOX 2037 | | SELMA | AL | 36702-2037 | 630 | 311435604 | D & K PHARMACY #2 |
| OH | I | 127553 | 510 | M192 | MASSEY DRUGS | 3501 CLOVERDALE RD | | FLORENCE | AL | 35633-1301 | 2567183500 | ACCESS HEALTH NETWORK INC | DBA MASSEY DRUGS | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 2567183500 | 3501 CLOVERDALE RD | | FLORENCE | AL | 35633-1301 | 630 | 311435604 | MASSEY DRUGS |
| OH | I | 126169 | 510 | M181 | MILNER-RUSHING DRUGS EXPRESS | 2602 HOUGH RD | | FLORENCE | AL | 35630-1747 | 2567405155 | ACCESS HEALTH NETWORK INC | DBA MILNER-RUSHING DRUGS EXPRE | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 2567405155 | 2602 HOUGH RD | | FLORENCE | AL | 35630-1747 | 630 | 311435604 | MILNER-RUSHING DRUGS EXPRESS |
| OH | C | 111790 | 510 | P037 | PAY-LESS DRIVE IN PHCY | 1207 MEDICAL DR SE | | DECATUR | AL | 35601-4330 | 2563535011 | ACCESS HEALTH NETWORK INC | DBA PAY-LESS DRIVE IN PHCY | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 2563535011 | 1207 MEDICAL DR SE | | DECATUR | AL | 35601-4330 | 630 | 311435604 | PAY-LESS DRIVE IN PHCY |
| OH | C | 124343 | 510 | P127 | PAY-LESS PHCY EXPRESS #01 | 2122 DANVILLE RD SW | | DECATUR | AL | 35601-7006 | 2563517006 | ACCESS HEALTH NETWORK INC | DBA PAY-LESS PHCY EXPRESS #01 | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 2563551815 | PO BOX 2277 | | DECATUR | AL | 35602-2277 | 630 | 311435604 | PAY-LESS PHCY EXPRESS #01 |
| OH | C | 125826 | 510 | P142 | PAY-LESS PHCY EXPRESS #02 | 1517 MOULTON ST W | | DECATUR | AL | 35601-2149 | 2563551815 | ACCESS HEALTH NETWORK INC | DBA PAY-LESS PHCY EXPRESS #02 | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 2563551815 | 1517 MOULTON ST W | | DECATUR | AL | 35601-2149 | 630 | 311435604 | PAY-LESS PHCY EXPRESS #02 |
| OH | I | 124470 | 510 | R213 | RAINSVILLE DRUGS | 503 MAIN ST W | | RAINSVILLE | AL | 35986-5944 | 2566382255 | ACCESS HEALTH NETWORK INC | DBA RAINSVILLE DRUGS | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 2566382255 | PO BOX 1370 | | RAINSVILLE | AL | 35986-1370 | 630 | 311435604 | RAINSVILLE DRUGS |
| OH | I | 114708 | 510 | W029 | WESTSIDE JIFFY PHARMACY | 1204 W MARKET ST | | ATHENS | AL | 35611-4769 | 2562332307 | ACCESS HEALTH NETWORK INC | DBA WESTSIDE JIFFY PHARMACY | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 2562332307 | PO BOX 654 | | ATHENS | AL | 35612-0654 | 630 | 311435604 | WESTSIDE JIFFY PHARMACY |
| OH | I | 113807 | 510 | B178 | B & F DRUGS | 110 JORDAN ST | | CHATOM | AL | 36518-9999 | 2518472250 | B & F DRUGS INC | C/O ACCESS HEALTH NETWORK INC | 630 MORRISON RD STE 150 | GAHANNA | OH | 43230-5325 | Y | 2518472250 | PO BOX 807 | | CHATOM | AL | 36518-0807 | 630 | 631107107 | B & F DRUGS |
| OH | C | 120686 | 510 | K071 | KROGER PHARMACY #11260 | 300 DEANS RD SUITE F | | AUBURN | AL | 36830-4404 | 3348211717 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11260 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 300 DEANS RD SUITE F | | AUBURN | AL | 36830-4404 | 113 | 310345740 | KROGER PHARMACY #11260 |
| OH | C | 120460 | 510 | K069 | KROGER PHARMACY #11309 | 1515-B SECOND AVE | | OPELIKA | AL | 36801-5658 | 3347499096 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11309 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 1515-B SECOND AVE | | OPELIKA | AL | 36801-5658 | 113 | 310345740 | KROGER PHARMACY #11309 |
| OH | C | 116081 | 510 | K026 | KROGER PHARMACY #11310 | 1401 GILMER STREET | | LANETT | AL | 36863-2942 | 3346426888 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11310 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 1401 GILMER STREET | | LANETT | AL | 36863-2942 | 113 | 310345740 | KROGER PHARMACY #11310 |
| OH | C | 123883 | 510 | K151 | KROGER PHARMACY #11505 | 300 HUGHES RD | | MADISON | AL | 35758-1187 | 2564616530 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11505 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 300 HUGHES RD | | MADISON | AL | 35758-1187 | 113 | 310345740 | KROGER PHARMACY #11505 |
| OH | C | 115673 | 510 | K022 | KROGER PHARMACY #11508 | 2110 OAKWOOD AVENUE | | HUNTSVILLE | AL | 35810-4404 | 2565395136 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11508 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 2110 OAKWOOD AVENUE | | HUNTSVILLE | AL | 35810-4404 | 113 | 310345740 | KROGER PHARMACY #11508 |
| OH | C | 127111 | 510 | K394 | KROGER PHARMACY #11517 | 6070 MOORES MILL RD | | HUNTSVILLE | AL | 35811-9260 | 2568524267 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11517 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 6070 MOORES MILL RD | | HUNTSVILLE | AL | 35811-9260 | 113 | 310345740 | KROGER PHARMACY #11517 |
| OH | C | 130207 | 510 | K397 | KROGER PHARMACY #11552 | 2009 DRAKE AVENUE | | HUNTSVILLE | AL | 35801-5608 | 2566505982 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11552 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 2009 DRAKE AVENUE | | HUNTSVILLE | AL | 35801-5608 | 113 | 310345740 | KROGER PHARMACY #11552 |
| OH | C | 124797 | 510 | K023 | KROGER PHARMACY #11849 | 8404 S MEMORIAL PARKWY | | HUNTSVILLE | AL | 35802-3058 | 2568836481 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11849 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 8404 S MEMORIAL PARKWAY | | HUNTSVILLE | AL | 35802-3058 | 113 | 310345740 | KROGER PHARMACY #11849 |
| OH | C | 123389 | 510 | K021 | KROGER PHARMACY #11854 | 1101 BELTLINE RD | | DECATUR | AL | 35601-6504 | 2563503201 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11854 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 1101 BELTLINE RD | | DECATUR | AL | 35601-6504 | 113 | 310345740 | KROGER PHARMACY #11854 |
| OH | C | 127589 | 510 | K395 | KROGER PHARMACY #11889 | 241 HIGHWAY 31 SW STE | | HARTSELLE | AL | 35640-9999 | 2567739050 | THE KROGER COMPANY INC | DBA KROGER PHARMACY #11889 | PO BOX 641610 | CINCINNATI | OH | 45264-1610 | Y | 6158712807 | 241 HIGHWAY 31 SW STE 10 | | HARTSELLE | AL | 35640-9999 | 113 | 310345740 | KROGER PHARMACY #11889 |
| PA | C | 122832 | 510 | R182 | RITE AID PHARMACY #07075 | 3903 ATLANTA HWY | | MONTGOMERY | AL | 36109-2918 | 3342776683 | RITE AID CORPORATION | DBA RITE AID PHARMACY #07075 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 3903 ATLANTA HWY | | MONTGOMERY | AL | 36109-2918 | 181 | 232410761 | RITE AID PHARMACY #07075 |
| PA | C | 128391 | 510 | R291 | RITE AID PHARMACY #1140 | 444 WYNN DR NW | | HUNTSVILLE | AL | 35816-3426 | 2568518658 | RITE AID CORPORATION | DBA RITE AID PHARMACY #1140 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 444 WYNN DR NW | | HUNTSVILLE | AL | 35816-3426 | 181 | 232410761 | RITE AID PHARMACY #1140 |
| PA | C | 128404 | 510 | R292 | RITE AID PHARMACY #1141 | 1338A WINCHESTER RD | | HUNTSVILLE | AL | 35811-8658 | 2068528776 | RITE AID CORPORATION | DBA RITE AID PHARMACY #1141 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1338A WINCHESTER RD | | HUNTSVILLE | AL | 35811-8658 | 181 | 232410761 | RITE AID PHARMACY #1141 |
| PA | C | 128416 | 510 | R293 | RITE AID PHARMACY #1142 | 2302 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-3818 | 2565361427 | RITE AID CORPORATION | DBA RITE AID PHARMACY #1142 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 2302 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-3818 | 181 | 232410761 | RITE AID PHARMACY #1142 |
| PA | C | 128428 | 510 | R294 | RITE AID PHARMACY #1146 | 14450 HIGHWAY 231 431 | | HAZEL GREEN | AL | 35750-9999 | 2568286140 | RITE AID CORPORATION | DBA RITE AID PHARMACY #1146 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 14450 HIGHWAY 231 431 N | | HAZEL GREEN | AL | 35750-9999 | 181 | 232410761 | RITE AID PHARMACY #1146 |
| PA | C | 128882 | 510 | H187 | RITE AID PHARMACY #309 | 3055 DAUPHIN ST | | MOBILE | AL | 36606-4040 | 2514799486 | RITE AID CORPORATION | DBA RITE AID PHARMACY #309 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 3055 DAUPHIN ST | | MOBILE | AL | 36606-4040 | 181 | 232410761 | RITE AID PHARMACY #309 |
| PA | C | 127781 | 510 | R277 | RITE AID PHARMACY #4606 | 130 S EUFAULA AVE | | EUFAULA | AL | 36027-2026 | 3346874606 | RITE AID CORPORATION | DBA RITE AID PHARMACY #4606 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 130 S EUFAULA AVE | | EUFAULA | AL | 36027-2026 | 181 | 232410761 | RITE AID PHARMACY #4606 |
| PA | C | 127793 | 510 | R273 | RITE AID PHARMACY #4617 | 101 ASBURY ST | | TALLADEGA | AL | 36160-2570 | 2563629540 | RITE AID CORPORATION | DBA RITE AID PHARMACY #4617 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 101 ASBURY ST | | TALLADEGA | AL | 36160-2570 | 181 | 232410761 | RITE AID PHARMACY #4617 |
| PA | C | 119392 | 510 | H098 | RITE AID PHARMACY #7001 | 140 MARKET CENTER DR | | ALABASTER | AL | 35007-8610 | 2056634500 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7001 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 140 MARKET CENTER DR | | ALABASTER | AL | 35007-8610 | 181 | 232410761 | RITE AID PHARMACY #7001 |
| PA | C | 113504 | 510 | H034 | RITE AID PHARMACY #7002 | 4441 HIGHWAY 280 | | ALEX CITY | AL | 35010-3302 | 2562398433 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7002 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 4441 HIGHWAY 280 | | ALEX CITY | AL | 35010-3302 | 181 | 232410761 | RITE AID PHARMACY #7002 |
| PA | C | 119380 | 510 | H153 | RITE AID PHARMACY #7003 | 220 FOREST RD | | HUEYTOWN | AL | 35023-1614 | 2054916855 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7003 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 220 FOREST RD | | HUEYTOWN | AL | 35023-1614 | 181 | 232410761 | RITE AID PHARMACY #7003 |
| PA | C | 105632 | 510 | H023 | RITE AID PHARMACY #7004 | 641 OLLIE AVE | | CLANTON | AL | 35045-2236 | 2057555879 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7004 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 641 OLLIE AVE | | CLANTON | AL | 35045-2236 | 181 | 232410761 | RITE AID PHARMACY #7004 |
| PA | C | 114710 | 510 | H041 | RITE AID PHARMACY #7005 | 1606 2ND AVE SW | SOUTH CULLMAN | CULLMAN | AL | 35055-5313 | 2567391993 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7005 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1606 2ND AVE SW | SOUTH CULLMAN CT | CULLMAN | AL | 35055-5313 | 181 | 232410761 | RITE AID PHARMACY #7005 |
| PA | C | 122363 | 510 | H168 | RITE AID PHARMACY #7006 | 715 CULLMAN SHOPPING | | CULLMAN | AL | 35055-2872 | 2567393394 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7006 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 715 CULLMAN SHOPPING CTR NW | | CULLMAN | AL | 35055-2872 | 181 | 232410761 | RITE AID PHARMACY #7006 |
| PA | C | 121727 | 510 | H160 | RITE AID PHARMACY #7008 | 935 2ND AVE E | | ONEONTA | AL | 35121-2505 | 2052742236 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7008 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 935 2ND AVE E | | ONEONTA | AL | 35121-2505 | 181 | 232410761 | RITE AID PHARMACY #7008 |
| PA | C | 119683 | 510 | H100 | RITE AID PHARMACY #7010 | 4689 CENTERPOINT RD | | PINSON | AL | 35126-3288 | 2056802751 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7010 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 4689 CENTERPOINT RD | | PINSON | AL | 35126-3288 | 181 | 232410761 | RITE AID PHARMACY #7010 |
| PA | C | 110659 | 510 | H045 | RITE AID PHARMACY #7011 | 1 N BROADWAY AVE | | SYLACAUGA | AL | 35150-2521 | 2562457474 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7011 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1 N BROADWAY AVE | | SYLACAUGA | AL | 35150-2521 | 181 | 232410761 | RITE AID PHARMACY #7011 |
| PA | C | 125181 | 510 | R211 | RITE AID PHARMACY #7013 | 9174 ROEBUCK PKWY E | ROEBUCK S/C | BIRMINGHAM | AL | 35206-1507 | 2058369326 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7013 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 9174 ROEBUCK PKWY E | ROEBUCK S/C | BIRMINGHAM | AL | 35206-1507 | 181 | 232410761 | RITE AID PHARMACY #7013 |
| PA | C | 128618 | 510 | R295 | RITE AID PHARMACY #7014 | 1713 US HWY 31 N | | FULTONDALE | AL | 35068-9999 | 2058413815 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7014 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1713 US HWY 31 N | | FULTONDALE | AL | 35068-9999 | 181 | 232410761 | RITE AID PHARMACY #7014 |

| PYE ST | Chain Ind | NABP NR | PROV PLAN CD | PHAR CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYEE ST | PYEE_ZIP_CD | EE AD D CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA | C | 124002 | 510 | H222 | RITE AID PHARMACY #7016 | 833 DENNISON AVE SW | | BIRMINGHAM | AL | 35211-3813 | 2053223673 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7016 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 833 DENNISON AVE SW | | BIRMINGHAM | AL | 35211-3813 | 181 | 232410761 | RITE AID PHARMACY #7016 |
| PA | C | 119534 | 510 | H099 | RITE AID PHARMACY #7017 | 973 FORESTDALE BLVD | | BIRMINGHAM | AL | 35214-3842 | 2057912023 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7017 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 973 FORESTDALE BLVD | | BIRMINGHAM | AL | 35214-3842 | 181 | 232410761 | RITE AID PHARMACY #7017 |
| PA | C | 122666 | 510 | H177 | RITE AID PHARMACY #7021 | 2711 CULVER RD | | BIRMINGHAM | AL | 35223-2313 | 2058793466 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7021 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 2711 CULVER RD | | BIRMINGHAM | AL | 35223-2313 | 181 | 232410761 | RITE AID PHARMACY #7021 |
| PA | C | 124987 | 510 | H206 | RITE AID PHARMACY #7023 | 2264 BREWSTER RD | | BIRMINGHAM | AL | 35235-2002 | 2058595850 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7023 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 2264 BREWSTER RD | | BIRMINGHAM | AL | 35235-2002 | 181 | 232410761 | RITE AID PHARMACY #7023 |
| PA | C | 122313 | 510 | H167 | RITE AID PHARMACY #7024 | 3151 GREEN VALLEY RD | | BIRMINGHAM | AL | 35243-5262 | 2059690769 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7024 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 3151 GREEN VALLEY RD | | BIRMINGHAM | AL | 35243-5262 | 181 | 232410761 | RITE AID PHARMACY #7024 |
| PA | C | 121397 | 510 | H154 | RITE AID PHARMACY #7025 | 2101 PELHAM PKWY | | PELHAM | AL | 35124-1116 | 2059854895 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7025 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 2101 PELHAM PKWY | | PELHAM | AL | 35124-1116 | 181 | 232410761 | RITE AID PHARMACY #7025 |
| PA | C | 124608 | 510 | H235 | RITE AID PHARMACY #7026 | 4501 VALLEYDALE RD | | BIRMINGHAM | AL | 35244-2026 | 2059950403 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7026 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 4501 VALLEYDALE RD | | BIRMINGHAM | AL | 35244-2026 | 181 | 232410761 | RITE AID PHARMACY #7026 |
| PA | C | 102183 | 510 | D012 | RITE AID PHARMACY #7028 | 521 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35401-2023 | 2057584423 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7028 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 521 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35401-2023 | 181 | 232410761 | RITE AID PHARMACY #7028 |
| PA | C | 102222 | 510 | H019 | RITE AID PHARMACY #7029 | 2306 MCFARLAND BLVD E | | TUSCALOOSA | AL | 35404-0000 | 2053452660 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7029 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 2306 MCFARLAND BLVD E | | TUSCALOOSA | AL | 35404-0000 | 181 | 232410761 | RITE AID PHARMACY #7029 |
| PA | C | 110990 | 510 | H042 | RITE AID PHARMACY #7030 | 3206 15TH ST | | TUSCALOOSA | AL | 35401-4002 | 2053491330 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7030 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 3206 15TH ST | | TUSCALOOSA | AL | 35401-4002 | 181 | 232410761 | RITE AID PHARMACY #7030 |
| PA | C | 124937 | 510 | H239 | RITE AID PHARMACY #7034 | 4201 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4403 | 2055563107 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7034 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 4201 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4403 | 181 | 232410761 | RITE AID PHARMACY #7034 |
| PA | C | 120195 | 510 | L017 | RITE AID PHARMACY #7035 | 2916 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4246 | 2055530232 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7035 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 2916 UNIVERSITY BLVD E | | TUSCALOOSA | AL | 35404-4246 | 181 | 232410761 | RITE AID PHARMACY #7035 |
| PA | C | 120307 | 510 | H140 | RITE AID PHARMACY #7037 | 1825 MCFARLAND BLVD | | TUSCALOOSA | AL | 35406-2251 | 2057592009 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7037 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1825 MCFARLAND BLVD N | | TUSCALOOSA | AL | 35406-2251 | 181 | 232410761 | RITE AID PHARMACY #7037 |
| PA | C | 120319 | 510 | H141 | RITE AID PHARMACY #7038 | 4200 MCFARLAND BLVD E | | TUSCALOOSA | AL | 35405-3853 | 2057591103 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7038 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 4200 MCFARLAND BLVD E | | TUSCALOOSA | AL | 35405-3853 | 181 | 232410761 | RITE AID PHARMACY #7038 |
| PA | C | 125927 | 510 | H247 | RITE AID PHARMACY #7039 | 617 BEAR CREEK RD | | TUSCALOOSA | AL | 35405-6473 | 2053450699 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7039 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 617 BEAR CREEK RD | | TUSCALOOSA | AL | 35405-6473 | 181 | 232410761 | RITE AID PHARMACY #7039 |
| PA | C | 102210 | 510 | H018 | RITE AID PHARMACY #7041 | 2300 MCFARLAND BLVD | | NORTHPORT | AL | 35476-2927 | 2053392700 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7041 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 2300 MCFARLAND BLVD | | NORTHPORT | AL | 35476-2927 | 181 | 232410761 | RITE AID PHARMACY #7041 |
| PA | C | 101662 | 510 | H016 | RITE AID PHARMACY #7042 | 1116 2ND AVE NE | | FAYETTE | AL | 35555-1739 | 2059325921 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7042 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1116 2ND AVE NE | | FAYETTE | AL | 35555-1739 | 181 | 232410761 | RITE AID PHARMACY #7042 |
| PA | C | 122387 | 510 | H170 | RITE AID PHARMACY #7044 | 1526 6TH AVE SE | | DECATUR | AL | 35601-4918 | 2563531195 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7044 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1526 6TH AVE SE | | DECATUR | AL | 35601-4918 | 181 | 232410761 | RITE AID PHARMACY #7044 |
| PA | C | 125167 | 510 | H210 | RITE AID PHARMACY #7045 | 2202 DANVILLE RD SW | | DECATUR | AL | 35601-4644 | 2563537131 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7045 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 2202 DANVILLE RD SW | | DECATUR | AL | 35601-4644 | 181 | 232410761 | RITE AID PHARMACY #7045 |
| PA | C | 122399 | 510 | H171 | RITE AID PHARMACY #7047 | 2403 FLORENCE BLVD | | FLORENCE | AL | 35630-2877 | 2567667450 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7047 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 2403 FLORENCE BLVD | | FLORENCE | AL | 35630-2877 | 181 | 232410761 | RITE AID PHARMACY #7047 |
| PA | C | 122402 | 510 | H172 | RITE AID PHARMACY #7048 | 1313 N WOOD AVE | | FLORENCE | AL | 35630-3015 | 2567669260 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7048 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1313 N WOOD AVE | | FLORENCE | AL | 35630-3015 | 181 | 232410761 | RITE AID PHARMACY #7048 |
| PA | C | 122375 | 510 | H169 | RITE AID PHARMACY #7049 | 241 HIGHWAY 31 SW STE | CRESTWOOD S/C | HARTSELLE | AL | 35640-2855 | 2567736561 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7049 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 241 HIGHWAY 31 SW STE 20 | CRESTWOOD S/C | HARTSELLE | AL | 35640-0000 | 181 | 232410761 | RITE AID PHARMACY #7049 |
| PA | C | 114405 | 510 | H015 | RITE AID PHARMACY #7050 | 14001 HIGHWAY 43 | | RUSSELLVILLE | AL | 35653-2848 | 2563322813 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7050 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 14001 HIGHWAY 43 | | RUSSELLVILLE | AL | 35653-2848 | 181 | 232410761 | RITE AID PHARMACY #7050 |
| PA | C | 122414 | 510 | H173 | RITE AID PHARMACY #7051 | 805 S MONTGOMERY AVE | | SHEFFIELD | AL | 35660-3813 | 2563831970 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7051 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 805 S MONTGOMERY AVE | | SHEFFIELD | AL | 35660-3813 | 181 | 232410761 | RITE AID PHARMACY #7051 |
| PA | C | 126183 | 510 | H248 | RITE AID PHARMACY #7053 | 298 HUGHES RD | | MADISON | AL | 35758-1112 | 2564643962 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7053 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 298 HUGHES RD | | MADISON | AL | 35758-1112 | 181 | 232410761 | RITE AID PHARMACY #7053 |
| PA | C | 127387 | 510 | H258 | RITE AID PHARMACY #7054 | 8000 MADISON BLVD STE | | MADISON | AL | 35758-2035 | 2564616903 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7054 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 8000 MADISON BLVD STE B | | MADISON | AL | 35758-2035 | 181 | 232410761 | RITE AID PHARMACY #7054 |
| PA | C | 125585 | 510 | H242 | RITE AID PHARMACY #7055 | 12290 HWY 231-431 N | | MERIDIANVILLE | AL | 35759-1231 | 2568281000 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7055 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 12290 HWY 231-431 N | | MERIDIANVILLE | AL | 35759-1231 | 181 | 232410761 | RITE AID PHARMACY #7055 |
| PA | C | 126816 | 510 | H255 | RITE AID PHARMACY #7056 | 6707 US HWY 431 #101 | | OWENS CROSS RD | AL | 35763-9299 | 2565335883 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7056 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 6707 US HWY 431 #101 | | OWENS CROSS RDS | AL | 35763-9299 | 181 | 232410761 | RITE AID PHARMACY #7056 |
| PA | C | 125294 | 510 | H238 | RITE AID PHARMACY #7058 | 4906 WHITESBURG DR S | | HUNTSVILLE | AL | 35802-1635 | 2568830325 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7058 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 4906 WHITESBURG DR S | | HUNTSVILLE | AL | 35802-1635 | 181 | 232410761 | RITE AID PHARMACY #7058 |
| PA | C | 124103 | 510 | H225 | RITE AID PHARMACY #7060 | 1303 GAULT AVE N | | FORT PAYNE | AL | 35967-3141 | 2568456337 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7060 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1303 GAULT AVE N | | FORT PAYNE | AL | 35967-3141 | 181 | 232410761 | RITE AID PHARMACY #7060 |
| PA | C | 123771 | 510 | H212 | RITE AID PHARMACY #7062 | 42 MCCURDY AVE N | | RAINSVILLE | AL | 35986-4465 | 2566384414 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7062 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | PO BOX 749 | | RAINSVILLE | AL | 35986-0749 | 181 | 232410761 | RITE AID PHARMACY #7062 |
| PA | C | 127414 | 510 | A065 | RITE AID PHARMACY #7066 | 1402 S FOREST AVE | | LUVERNE | AL | 36049-7330 | 3343356188 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7066 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1402 S FOREST AVE | | LUVERNE | AL | 36049-9402 | 181 | 232410761 | RITE AID PHARMACY #7066 |
| PA | C | 125915 | 510 | H246 | RITE AID PHARMACY #7067 | 3741 HIGHWAY 14 | | MILLBROOK | AL | 36054-1905 | 3342856648 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7067 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 3741 HIGHWAY 14 | | MILLBROOK | AL | 36054-1905 | 181 | 232410761 | RITE AID PHARMACY #7067 |
| PA | C | 115623 | 510 | H056 | RITE AID PHARMACY #7068 | 10 GILMER AVE | | TALLASSEE | AL | 36078-1206 | 3342836924 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7068 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 10 GILMER AVE | | TALLASSEE | AL | 36078-1206 | 181 | 232410761 | RITE AID PHARMACY #7068 |
| PA | C | 114429 | 510 | H077 | RITE AID PHARMACY #7069 | 115 SOUTHLAND VLG | | TROY | AL | 36079-3044 | 3345666541 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7069 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 115 SOUTHLAND VLG | | TROY | AL | 36079-3044 | 181 | 232410761 | RITE AID PHARMACY #7069 |
| PA | C | 122816 | 510 | H180 | RITE AID PHARMACY #7071 | 2300 E SOUTH BLVD | | MONTGOMERY | AL | 36116-2504 | 3342811313 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7071 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 2300 E SOUTH BLVD | CAPITOL PLAZA | MONTGOMERY | AL | 36116-2504 | 181 | 232410761 | RITE AID PHARMACY #7071 |
| PA | C | 122248 | 510 | H165 | RITE AID PHARMACY #7073 | 1629 PERRY HILL RD | | MONTGOMERY | AL | 36106-2729 | 3342700940 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7073 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1629 PERRY HILL RD | | MONTGOMERY | AL | 36106-2729 | 181 | 232410761 | RITE AID PHARMACY #7073 |
| PA | C | 122628 | 510 | H178 | RITE AID PHARMACY #7074 | 1734 CARTER HILL RD | | MONTGOMERY | AL | 36106-2002 | 3342633818 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7074 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1734 CARTER HILL RD | | MONTGOMERY | AL | 36106-2002 | 181 | 232410761 | RITE AID PHARMACY #7074 |
| PA | C | 123163 | 510 | H199 | RITE AID PHARMACY #7077 | 414 E SOUTH BLVD | | MONTGOMERY | AL | 36105-3222 | 3342886920 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7077 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 414 E SOUTH BLVD | | MONTGOMERY | AL | 36105-3222 | 181 | 232410761 | RITE AID PHARMACY #7077 |
| PA | C | 124773 | 510 | H042 | RITE AID PHARMACY #7079 | 7932 VAUGHN RD | | MONTGOMERY | AL | 36116-6625 | 3342723860 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7079 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 7932 VAUGHN RD | | MONTGOMERY | AL | 36116-6625 | 181 | 232410761 | RITE AID PHARMACY #7079 |
| PA | C | 122135 | 510 | H176 | RITE AID PHARMACY #7080 | 6995 ATLANTA HIGHWAY | | MONTGOMERY | AL | 36117-4213 | 3343968415 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7080 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 6995 ATLANTA HIGHWAY | | MONTGOMERY | AL | 36117-4213 | 181 | 232410761 | RITE AID PHARMACY #7080 |
| PA | C | 122426 | 510 | H174 | RITE AID PHARMACY #7084 | 1430 QUINTARD AVE | | ANNISTON | AL | 36201-3845 | 2562361057 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7084 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1430 QUINTARD AVE | | ANNISTON | AL | 36201-3845 | 181 | 232410761 | RITE AID PHARMACY #7084 |
| PA | C | 117401 | 510 | H095 | RITE AID PHARMACY #7085 | 4880 US Highway 78 W | | OXFORD | AL | 36203-6100 | 2568317728 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7085 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 4880 US Highway 78 W | | OXFORD | AL | 36203-6100 | 181 | 232410761 | RITE AID PHARMACY #7085 |
| PA | C | 122438 | 510 | H175 | RITE AID PHARMACY #7086 | 601 SNOW ST | | OXFORD | AL | 36203-1270 | 2568317535 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7086 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 601 SNOW ST | | OXFORD | AL | 36203-1270 | 181 | 232410761 | RITE AID PHARMACY #7086 |
| PA | C | 117398 | 510 | H091 | RITE AID PHARMACY #7087 | 2413 US HIGHWAY 431 N | | ANNISTON | AL | 36206-1387 | 2568206901 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7087 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 2413 US HIGHWAY 431 N | | ANNISTON | AL | 36206-1387 | 181 | 232410761 | RITE AID PHARMACY #7087 |
| PA | C | 114328 | 510 | H083 | RITE AID PHARMACY #7088 | 3240 HIGHWAY 431 | | ROANOKE | AL | 36274-1733 | 3348632044 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7088 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 3240 HIGHWAY 431 | | ROANOKE | AL | 36274-1733 | 181 | 232410761 | RITE AID PHARMACY #7088 |
| PA | C | 126599 | 510 | H252 | RITE AID PHARMACY #7089 | 4030 W MAIN ST | | DOTHAN | AL | 36305-6389 | 3347922261 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7089 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 4030 W MAIN ST | | DOTHAN | AL | 36305-6389 | 181 | 232410761 | RITE AID PHARMACY #7089 |
| PA | C | 126602 | 510 | H253 | RITE AID PHARMACY #7090 | 2721 W MAIN ST | | DOTHAN | AL | 36301-6402 | 3347126205 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7090 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 2721 W MAIN ST | | DOTHAN | AL | 36301-6402 | 181 | 232410761 | RITE AID PHARMACY #7090 |
| PA | C | 126979 | 510 | H256 | RITE AID PHARMACY #7091 | 1060 S OATES ST | | DOTHAN | AL | 36301-3514 | 3346788378 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7091 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1060 S OATES ST | | DOTHAN | AL | 36301-3514 | 181 | 232410761 | RITE AID PHARMACY #7091 |
| PA | C | 127440 | 510 | A063 | RITE AID PHARMACY #7092 | 514 KIRKLAND ST | | ABBEVILLE | AL | 36310-2700 | 3345852282 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7092 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 514 KIRKLAND ST | | ABBEVILLE | AL | 36310-2700 | 181 | 232410761 | RITE AID PHARMACY #7092 |
| PA | C | 117247 | 510 | H089 | RITE AID PHARMACY #7093 | 705 BOLL WEEVIL CIR ST | | ENTERPRISE | AL | 36330-2039 | 3343932228 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7093 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 705 BOLL WEEVIL CIR STE C | | ENTERPRISE | AL | 36330-2039 | 181 | 232410761 | RITE AID PHARMACY #7093 |
| PA | C | 123151 | 510 | H198 | RITE AID PHARMACY #7095 | 1017 RIVER FALLS ST | | ANDALUSIA | AL | 36420-2532 | 3342229414 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7095 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1017 RIVER FALLS ST | | ANDALUSIA | AL | 36420-2532 | 181 | 232410761 | RITE AID PHARMACY #7095 |
| PA | C | 116675 | 510 | H088 | RITE AID PHARMACY #7096 | 1023 DOUGLAS AVE | BREWTON HEIGHTS | BREWTON | AL | 36426-1586 | 2518672807 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7096 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1023 DOUGLAS AVE | BREWTON HEIGHTS | BREWTON | AL | 36426-0000 | 181 | 232410761 | RITE AID PHARMACY #7096 |
| PA | C | 117324 | 510 | H107 | RITE AID PHARMACY #7097 | 1818 S ALABAMA AVE | | MONROEVILLE | AL | 36460-3072 | 2517433253 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7097 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1818 S ALABAMA AVE | | MONROEVILLE | AL | 36460-3072 | 181 | 232410761 | RITE AID PHARMACY #7097 |
| PA | C | 126260 | 510 | H249 | RITE AID PHARMACY #7098 | 509 E CUMMINGS AVE | | OPP | AL | 36467-2251 | 3344936563 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7098 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 509 E CUMMINGS AVE | | OPP | AL | 36467-2251 | 181 | 232410761 | RITE AID PHARMACY #7098 |
| PA | C | 113667 | 510 | H076 | RITE AID PHARMACY #7099 | 506 E CHURCH ST | | ATMORE | AL | 36502-2626 | 2513688131 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7099 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 506 E CHURCH ST | | ATMORE | AL | 36502-2626 | 181 | 232410761 | RITE AID PHARMACY #7099 |
| PA | C | 115356 | 510 | H080 | RITE AID PHARMACY #7104 | 101 S GREENO RD | | FAIRHOPE | AL | 36532-2019 | 2519907172 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7104 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 101 S GREENO RD | | FAIRHOPE | AL | 36532-2019 | 181 | 232410761 | RITE AID PHARMACY #7104 |
| PA | C | 119429 | 510 | H097 | RITE AID PHARMACY #7108 | 25801 PERDIDO BEACH B | | ORANGE BEACH | AL | 36561-0000 | 2519817019 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7108 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | PO BOX 1340 | | ORANGE BEACH | AL | 36561-0000 | 181 | 232410761 | RITE AID PHARMACY #7108 |
| PA | C | 126727 | 510 | H254 | RITE AID PHARMACY #7109 | 21951 STATE HIGHWAY 5 | | ROBERTSDALE | AL | 36567-8712 | 2519475777 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7109 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 21951 STATE HIGHWAY 59 S | | ROBERTSDALE | AL | 36567-8712 | 181 | 232410761 | RITE AID PHARMACY #7109 |
| PA | C | 122969 | 510 | H195 | RITE AID PHARMACY #7111 | 7880 MOFFETT RD | MOFFAT RD # SCHI | SEMMES | AL | 36575-5410 | 2516451983 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7111 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 7880 MOFFETT RD | MOFFAT RD # SCHILL | SEMMES | AL | 36575-5410 | 181 | 232410761 | RITE AID PHARMACY #7111 |
| PA | C | 122870 | 510 | H186 | RITE AID PHARMACY #7114 | 1310 SPRINGHILL AVE | | MOBILE | AL | 36604-3213 | 2514389827 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7114 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1310 SPRINGHILL AVE | | MOBILE | AL | 36604-3213 | 181 | 232410761 | RITE AID PHARMACY #7114 |
| PA | C | 122921 | 510 | H191 | RITE AID PHARMACY #7115 | 150 S ANN ST | | MOBILE | AL | 36604-2324 | 2514326846 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7115 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 150 S ANN ST | | MOBILE | AL | 36604-2324 | 181 | 232410761 | RITE AID PHARMACY #7115 |
| PA | C | 123517 | 510 | H202 | RITE AID PHARMACY #7116 | 1366 NAVCO RD | | MOBILE | AL | 36605-2421 | 2514799491 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7116 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1366 NAVCO RD | | MOBILE | AL | 36605-2421 | 181 | 232410761 | RITE AID PHARMACY #7116 |
| PA | C | 123618 | 510 | H205 | RITE AID PHARMACY #7119 | 4350B OLD SHELL RD | | MOBILE | AL | 36608-2011 | 2513800664 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7119 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 4350B OLD SHELL RD | | MOBILE | AL | 36608-2011 | 181 | 232410761 | RITE AID PHARMACY #7119 |
| PA | C | 127591 | 510 | H259 | RITE AID PHARMACY #7120 | 9948 AIRPORT BLVD | | MOBILE | AL | 36608-9518 | 2516335100 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7120 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 9948 AIRPORT BLVD | | MOBILE | AL | 36608-9518 | 181 | 232410761 | RITE AID PHARMACY #7120 |
| PA | C | 128151 | 510 | R276 | RITE AID PHARMACY #7121 | 2420 DAWES RD | | MOBILE | AL | 36695-8349 | 2516330110 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7121 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 2420 DAWES RD | | MOBILE | AL | 36695-8349 | 181 | 232410761 | RITE AID PHARMACY #7121 |
| PA | C | 122919 | 510 | H190 | RITE AID PHARMACY #7123 | 5201 COTTAGE HILL RD | | MOBILE | AL | 36609-4244 | 2516661440 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7123 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 5201 COTTAGE HILL RD | | MOBILE | AL | 36609-4244 | 181 | 232410761 | RITE AID PHARMACY #7123 |
| PA | C | 122894 | 510 | H188 | RITE AID PHARMACY #7125 | 414 N CRAFT HWY | | CHICKASAW | AL | 36611-1312 | 2514520531 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7125 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 414 N CRAFT HWY | | CHICKASAW | AL | 36611-1312 | 181 | 232410761 | RITE AID PHARMACY #7125 |
| PA | C | 122933 | 510 | H192 | RITE AID PHARMACY #7126 | 4739 SAINT STEPHENS R | | EIGHT MILE | AL | 36613-3512 | 2514576656 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7126 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 4739 SAINT STEPHENS RD | | EIGHT MILE | AL | 36613-3512 | 181 | 232410761 | RITE AID PHARMACY #7126 |
| PA | C | 123961 | 510 | H220 | RITE AID PHARMACY #7133 | 1018 HIGHLAND AVE | | SELMA | AL | 36701-4951 | 3348752900 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7133 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1018 HIGHLAND AVE | | SELMA | AL | 36701-4951 | 181 | 232410761 | RITE AID PHARMACY #7133 |
| PA | C | 115128 | 510 | H086 | RITE AID PHARMACY #7134 | 33151 HIGHWAY 43 | | THOMASVILLE | AL | 36784-1634 | 3346364494 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7134 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 33151 HWY 43 | THOMASVILLE PLZ | THOMASVILLE | AL | 36784-1634 | 181 | 232410761 | RITE AID PHARMACY #7134 |
| PA | C | 127426 | 510 | A062 | RITE AID PHARMACY #7136 | 459 N BROADNAX ST | | DADEVILLE | AL | 36853-2108 | 2568254242 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7136 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 459 N BROADNAX ST | | DADEVILLE | AL | 36853-2108 | 181 | 232410761 | RITE AID PHARMACY #7136 |
| PA | C | 123149 | 510 | H141 | RITE AID PHARMACY #7172 | 606 S MEMORIAL DR | | PRATTVILLE | AL | 36067-3635 | 3343651600 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7172 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 606 S MEMORIAL DR | | PRATTVILLE | AL | 36067-3635 | 181 | 232410761 | RITE AID PHARMACY #7172 |
| PA | C | 122185 | 510 | H079 | RITE AID PHARMACY #7174 | 10 W FAIRVIEW AVE | | MONTGOMERY | AL | 36105-1655 | 3342653336 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7174 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 10 W FAIRVIEW AVE | | MONTGOMERY | AL | 36105-1655 | 181 | 232410761 | RITE AID PHARMACY #7174 |
| PA | C | 123303 | 510 | H144 | RITE AID PHARMACY #7175 | 1011 PERRY HILL RD | | MONTGOMERY | AL | 36109-4521 | 3342700660 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7175 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 1011 PERRY HILL RD | | MONTGOMERY | AL | 36109-4521 | 181 | 232410761 | RITE AID PHARMACY #7175 |
| PA | C | 123074 | 510 | H142 | RITE AID PHARMACY #7176 | 3003 MCGEHEE RD | | MONTGOMERY | AL | 36111-2202 | 3342868700 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7176 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 3003 MCGEHEE RD | | MONTGOMERY | AL | 36111-2202 | 181 | 232410761 | RITE AID PHARMACY #7176 |
| PA | C | 114126 | 510 | H242 | RITE AID PHARMACY #7178 | 6530 SPANISH FORT BLV | | SPANISH FORT | AL | 36527-5031 | 2516260015 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7178 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 4127612633 | 6530 SPANISH FORT BLVD STE 3 | | SPANISH FORT | AL | 36527-5031 | 181 | 232410761 | RITE AID PHARMACY #7178 |
| PA | C | 125307 | 510 | H148 | RITE AID PHARMACY #7179 | 1255 S MCKENZIE ST | | FOLEY | AL | 36535-1818 | 2519431588 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7179 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1255 S MCKENZIE ST | | FOLEY | AL | 36535-1818 | 181 | 232410761 | RITE AID PHARMACY #7179 |
| PA | C | 119126 | 510 | K037 | RITE AID PHARMACY #7180 | 1527 STATE HWY 59 | | GULF SHORES | AL | 36542-0000 | 2519684500 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7180 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | PO BOX 2437 | | GULF SHORES | AL | 36542-2437 | 181 | 232410761 | RITE AID PHARMACY #7180 |
| PA | C | 114556 | 510 | K043 | RITE AID PHARMACY #7181 | 13 SHELTON BEACH RD | | SARALAND | AL | 36571-2402 | 2516757094 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7181 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 13 SHELTON BEACH RD | | SARALAND | AL | 36571-2402 | 181 | 232410761 | RITE AID PHARMACY #7181 |
| PA | C | 116118 | 510 | K045 | RITE AID PHARMACY #7182 | 7301 THEODORE DAWES | | THEODORE | AL | 36582-4029 | 2516536266 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7182 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 7301 THEODORE DAWES RD | | THEODORE | AL | 36582-4029 | 181 | 232410761 | RITE AID PHARMACY #7182 |
| PA | C | 115976 | 510 | K046 | RITE AID PHARMACY #7183 | 2912 DAUPHIN ISLAND PK | | MOBILE | AL | 36605-3852 | 2514788200 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7183 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 2912 DAUPHIN ISLAND PKWY | | MOBILE | AL | 36605-3852 | 181 | 232410761 | RITE AID PHARMACY #7183 |
| PA | C | 113338 | 510 | K041 | RITE AID PHARMACY #7184 | 1971 GOVERNMENT ST | | MOBILE | AL | 36606-1628 | 2514790439 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7184 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1971 GOVERNMENT ST | | MOBILE | AL | 36606-1628 | 181 | 232410761 | RITE AID PHARMACY #7184 |
| PA | C | 114796 | 510 | K044 | RITE AID PHARMACY #7186 | 2011 SPRINGHILL AVE | | MOBILE | AL | 36607-3326 | 2514791236 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7186 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 2011 SPRINGHILL AVE | | MOBILE | AL | 36607-3326 | 181 | 232410761 | RITE AID PHARMACY #7186 |
| PA | C | 102094 | 510 | K066 | RITE AID PHARMACY #7186 | 6400 AIRPORT BLVD | | MOBILE | AL | 36608-3702 | 2513427906 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7186 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 6400 AIRPORT BLVD | | MOBILE | AL | 36608-3702 | 181 | 232410761 | RITE AID PHARMACY #7186 |
| PA | C | 124393 | 510 | K181 | RITE AID PHARMACY #7187 | 6305 COTTAGE HILL RD | | MOBILE | AL | 36609-3106 | 2516606648 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7187 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 6305 COTTAGE HILL RD | | MOBILE | AL | 36609-3106 | 181 | 232410761 | RITE AID PHARMACY #7187 |
| PA | C | 102486 | 510 | K039 | RITE AID PHARMACY #7188 | 4011 GOVERNMENT BLVD | | MOBILE | AL | 36693-4727 | 2516662616 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7188 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 4011 GOVERNMENT BLVD | | MOBILE | AL | 36693-4727 | 181 | 232410761 | RITE AID PHARMACY #7188 |
| PA | C | 121068 | 510 | K072 | RITE AID PHARMACY #7189 | 5304 OVERLOOK RD | | MOBILE | AL | 36618-2331 | 2513410742 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7189 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 5304 OVERLOOK RD | | MOBILE | AL | 36618-2331 | 181 | 232410761 | RITE AID PHARMACY #7189 |
| PA | C | 102474 | 510 | K038 | RITE AID PHARMACY #7190 | 5440-A HWY 90 W | | MOBILE | AL | 36619-4212 | 2516020309 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7190 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 5440-A HWY 90 W | | MOBILE | AL | 36619-4212 | 181 | 232410761 | RITE AID PHARMACY #7190 |
| PA | C | 128264 | 510 | R283 | RITE AID PHARMACY #7366 | 1337 MONTCLAIR RD | | BIRMINGHAM | AL | 35210-2205 | 2059560401 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7366 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1337 MONTCLAIR RD | | BIRMINGHAM | AL | 35210-2205 | 181 | 232410761 | RITE AID PHARMACY #7366 |
| PA | C | 128303 | 510 | R287 | RITE AID PHARMACY #7367 | 1018 MAIN ST | VILLAGE GREEN S | GARDENDALE | AL | 35071-3484 | 2056318708 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7367 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1018 MAIN ST | VILLAGE GREEN S/C | GARDENDALE | AL | 35071-3484 | 181 | 232410761 | RITE AID PHARMACY #7367 |
| PA | C | 128290 | 510 | R286 | RITE AID PHARMACY #7369 | 3209 ENSLEY 5 POINTS W | | BIRMINGHAM | AL | 35208-2715 | 2057863456 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7369 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 3209 ENSLEY 5 POINTS W AVE | | BIRMINGHAM | AL | 35208-2715 | 181 | 232410761 | RITE AID PHARMACY #7369 |
| PA | C | 128289 | 510 | R289 | RITE AID PHARMACY #7370 | 1615 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-4917 | 2058236092 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7370 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1615 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-4917 | 181 | 232410761 | RITE AID PHARMACY #7370 |
| PA | C | 128252 | 510 | R282 | RITE AID PHARMACY #7371 | 1179 HUFFMAN RD | EAST TOWN PLZ | BIRMINGHAM | AL | 35215-7502 | 2058538653 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7371 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 1179 HUFFMAN RD | EAST TOWN PLZ | BIRMINGHAM | AL | 35215-7502 | 181 | 232410761 | RITE AID PHARMACY #7371 |
| PA | C | 128339 | 510 | R290 | RITE AID PHARMACY #7372 | 529 BROOKWOOD VLG | | BIRMINGHAM | AL | 35209-4501 | 2058791029 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7372 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 529 BROOKWOOD VLG | | BIRMINGHAM | AL | 35209-4501 | 181 | 232410761 | RITE AID PHARMACY #7372 |
| PA | C | 128226 | 510 | R279 | RITE AID PHARMACY #7378 | 3588 MONTGOMERY HWY | | PELHAM | AL | 35124-2034 | 2056633540 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7378 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 3588 MONTGOMERY HWY | | PELHAM | AL | 35124-2034 | 181 | 232410761 | RITE AID PHARMACY #7378 |
| PA | C | 128315 | 510 | R288 | RITE AID PHARMACY #7379 | 708 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-1812 | 2059792700 | RITE AID CORPORATION | DBA RITE AID PHARMACY #7379 | PO BOX 360321 | PITTSBURGH | PA | 15250-6321 | Y | 7177612633 | 708 MONTGOMERY HWY | | BIRMINGHAM | AL | 35216-1812 | 181 | 232410761 | RITE AID PHARMACY #7379 |
| TN | C | 127856 | 510 | D091 | DRUGS FOR LESS #1116 | 7703 CRESTWOOD BLVD | | BIRMINGHAM | AL | 35210-1928 | 2055981929 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 7703 CRESTWOOD BLVD | | BIRMINGHAM | AL | 35210-1928 | 345 | 710439888 | DRUGS FOR LESS #1116 |
| TN | C | 127820 | 510 | D096 | DRUGS FOR LESS #1186 | 530 W TOWN PLAZA | | BESSEMER | AL | 35020-5346 | 2054257089 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 530 W TOWN PLAZA | | BESSEMER | AL | 35020-5346 | 345 | 710439888 | DRUGS FOR LESS #1186 |
| TN | C | 127844 | 510 | D094 | DRUGS FOR LESS #1371 | 1683 CENTER POINT RD | | BIRMINGHAM | AL | 35215-5526 | 2058537235 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 1683 CENTER POINT RD | | BIRMINGHAM | AL | 35215-5526 | 345 | 710439888 | DRUGS FOR LESS #1371 |
| TN | C | 127870 | 510 | D092 | DRUGS FOR LESS #1781 | 234 GREEN SPRINGS HW | | HOMEWOOD | AL | 35209-4126 | 2059429105 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 234 GREEN SPRINGS HWY | | HOMEWOOD | AL | 35209-4906 | 345 | 710439888 | DRUGS FOR LESS #1781 |
| TN | C | 127882 | 510 | D093 | DRUGS FOR LESS #1841 | 3317 LORNA RD | | HOOVER | AL | 35216-5463 | 2058234092 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 3317 LORNA RD | | HOOVER | AL | 35216-5463 | 345 | 710439888 | DRUGS FOR LESS #1841 |
| TN | C | 127832 | 510 | D095 | DRUGS FOR LESS #1886 | 4710 UNIVERSITY DR NW | | HUNTSVILLE | AL | 35816-3434 | 2568306855 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 4710 UNIVERSITY DR NW | | HUNTSVILLE | AL | 35816-3434 | 345 | 710439888 | DRUGS FOR LESS #1886 |
| TN | C | 131615 | 510 | A115 | FREDS PHARMACY #1076 | 109 LINDBERG AVE | | ATMORE | AL | 36502-3205 | 2514461503 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 109 LINDBERG AVE | | ATMORE | AL | 36502-3205 | 345 | 710439888 | FREDS PHARMACY #1076 |
| TN | C | 130245 | 510 | F132 | FREDS PHARMACY #1081 | 307 N MULBERRY AVE | | BUTLER | AL | 36904-2203 | 2054593091 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 307 N MULBERRY AVE | | BUTLER | AL | 36904-2203 | 345 | 710439888 | FREDS PHARMACY #1081 |
| TN | C | 132061 | 510 | A464 | FREDS PHARMACY #1084 | 120 SPRING BRANCH RD | | ALEXANDRIA | AL | 36250-7312 | 2568207770 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 120 SPRING BRANCH RD | | ALEXANDRIA | AL | 36250-7312 | 345 | 710439888 | FREDS PHARMACY #1084 |
| TN | C | 131932 | 510 | A108 | FREDS PHARMACY #1254 | 80 RIVER RUN RD | | CHILDERSBURG | AL | 35044-1208 | 2563785026 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 80 RIVER RUN RD | | CHILDERSBURG | AL | 35044-1208 | 345 | 710439888 | FREDS PHARMACY #1254 |
| TN | C | 132174 | 510 | A478 | FREDS PHARMACY #1259 | 19580 N THIRD ST | | CITRONELLE | AL | 36522-2082 | 2518663774 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 19580 N THIRD ST | | CITRONELLE | AL | 36522-2082 | 345 | 710439888 | FREDS PHARMACY #1259 |
| TN | C | 128593 | 510 | A083 | FREDS PHARMACY #1356 | 24 CAMDEN BYPASS | | CAMDEN | AL | 36726-1770 | 3346829727 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 24 CAMDEN BYPASS | | CAMDEN | AL | 36726-1770 | 345 | 710439888 | FREDS PHARMACY #1356 |

| PYE ST | Chain Ind ep | NABP_NR | PROV PLAN CD | PHAR_CD | PHAR_NM | ADDR_1 | ADDR_2 | CITY | ST | ZIP_CD | PHN_NR | PYEE_NM | PYEE_ADDR_1 | PYEE_ADDR_2 | PYEE_CITY | PYE ST | PYEE_ZIP_CD | PYEE AD D CD | PYEE_PHN_NR | MAIL_ADDR_1 | MAIL_ADDR_2 | MAIL_CITY | MAIL ST | MAIL_ZIP_CD | CHN CD | TAX_ID | TAX_ID_PYEE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TN | C | 130714 | 510 | A104 | FREDS PHARMACY #1431 | 340 VIRGINIA AVE | | DALEVILLE | AL | 36322-2330 | 3345039918 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 340 VIRGINIA AVE | | DALEVILLE | AL | 36322-2330 | 345 | 710439888 | FREDS PHARMACY #1431 |
| TN | C | 131312 | 510 | F135 | FREDS PHARMACY #1536 | 802 FORREST AVE | | EAST BREWTON | AL | 36426-2523 | 2518674668 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 802 FORREST AVE | | EAST BREWTON | AL | 36426-2523 | 345 | 710439888 | FREDS PHARMACY #1536 |
| TN | C | 131083 | 510 | A110 | FREDS PHARMACY #1541 | 996 HWY 203 | | ELBA | AL | 36323-4222 | 3348972407 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 996 HWY 203 | | ELBA | AL | 36323-4222 | 345 | 710439888 | FREDS PHARMACY #1541 |
| TN | C | 131920 | 510 | A451 | FREDS PHARMACY #1561 | 320 BELLEVILLE ST | | EVERGREEN | AL | 36401-3002 | 2515781321 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 320 BELLEVILLE ST | | EVERGREEN | AL | 36401-3002 | 345 | 710439888 | FREDS PHARMACY #1561 |
| TN | C | 133087 | 510 | A551 | FREDS PHARMACY #1676 | 4150 FLORENCE BLVD | | FLORENCE | AL | 35634-2637 | 2567573855 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 4150 FLORENCE BLVD | | FLORENCE | AL | 35634-2637 | 345 | 710439888 | FREDS PHARMACY #1676 |
| TN | C | 130081 | 510 | F129 | FREDS PHARMACY #1714 | 685 HIGHWAY 106 W | | GEORGIANA | AL | 36033-3515 | 3343762229 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | PO BOX 130 | | GEORGIANA | AL | 36033-0130 | 345 | 710439888 | FREDS PHARMACY #1714 |
| TN | C | 130916 | 510 | F133 | FREDS PHARMACY #1876 | 3056 ALLISON BONNETT | | HUEYTOWN | AL | 35023-2362 | 2054914464 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 3056 ALLISON BONNETT MEMORIAL | | HUEYTOWN | AL | 35023-2362 | 345 | 710439888 | FREDS PHARMACY #1876 |
| TN | C | 119328 | 510 | F038 | FREDS PHARMACY #2036 | 200 HIGHWAY 78 W | | JASPER | AL | 35501-3740 | 2052216234 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9012216234 | 200 HIGHWAY 78 W | | JASPER | AL | 35501-3740 | 345 | 710439888 | FREDS PHARMACY #2036 |
| TN | C | 128959 | 510 | F123 | FREDS PHARMACY #2351 | 168 BESSEMER SUPER H | | MIDFIELD | AL | 35228-2102 | 2059234522 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 168 BESSEMER SUPER HWY | | MIDFIELD | AL | 35228-2102 | 345 | 710439888 | FREDS PHARMACY #2351 |
| TN | C | 131641 | 510 | F137 | FREDS PHARMACY #2374 | 4559 HWY 25 | | MONTEVALLO | AL | 35115-4260 | 2056653170 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 4559 HWY 25 | | MONTEVALLO | AL | 35115-4260 | 345 | 710439888 | FREDS PHARMACY #2374 |
| TN | C | 129040 | 510 | A088 | FREDS PHARMACY #2541 | 505 N MAIN ST | | OPP | AL | 36467-1610 | 3344932633 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 505 N MAIN ST | | OPP | AL | 36467-1610 | 345 | 710439888 | FREDS PHARMACY #2541 |
| TN | C | 128745 | 510 | F121 | FREDS PHARMACY #2601 | 505 MARTIN ST N | | PELL CITY | AL | 35125-1323 | 2058140300 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 505 MARTIN ST N | | PELL CITY | AL | 35125-1323 | 345 | 710439888 | FREDS PHARMACY #2601 |
| TN | C | 132047 | 510 | A463 | FREDS PHARMACY #2741 | 584 MCCURDY AVE S | | RAINSVILLE | AL | 35986-5254 | 2566388002 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 584 MCCURDY AVE S | | RAINSVILLE | AL | 35986-5254 | 345 | 710439888 | FREDS PHARMACY #2741 |
| TN | C | 131627 | 510 | A429 | FREDS PHARMACY #2751 | 425 4TH AVE NE | | RED BAY | AL | 35582-3747 | 2563564540 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | P O BOX 2004 | | RED BAY | AL | 35582-2004 | 345 | 710439888 | FREDS PHARMACY #2751 |
| TN | C | 132744 | 510 | A114 | FREDS PHARMACY #3056 | 13150 HWY 43 | | RUSSELLVILLE | AL | 35653-4558 | 2563315031 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 13150 HWY 43 | | RUSSELLVILLE | AL | 35653-4558 | 345 | 710439888 | FREDS PHARMACY #3056 |
| TN | C | 131639 | 510 | A114 | FREDS PHARMACY #3056 | 1401 WOODMONT DR | | TUSCUMBIA | AL | 35674-3848 | 2563140988 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | 1401 WOODMONT DR | | TUSCUMBIA | AL | 35674-3848 | 345 | 710439888 | FREDS PHARMACY #3056 |
| TN | C | 133102 | 510 | A549 | FREDS XPRESS PHARMACY #3931 | 341 ELM ST | | SULLIGENT | AL | 35586-9053 | 2056989180 | FREDS PHARMACIES INC | PO BOX 2121 | | MEMPHIS | TN | 38159-0001 | Y | 9013623733 | P O BOX 305 | | SULLIGENT | AL | 35586-0305 | 345 | 710439888 | FREDS XPRESS PHARMACY #3931 |
| TN | C | 116740 | 510 | J004 | JONES DRUG STORE | 30508 ARDMORE AVE | | ARDMORE | AL | 35739-7443 | 2564232155 | JONES DRUG STORE | PO BOX 426 | | ARDMORE | TN | 38449-0429 | Y | 2564232155 | 30508 ARDMORE AVE | | ARDMORE | AL | 35739-7443 | 841 | 630521005 | JONES DRUG STORE |
| TN | I | 126412 | 510 | P144 | PAYLESS AT FRED'S | 29930 ARDMORE AVE | | ARDMORE | AL | 35739-7450 | 2564238989 | PAYLESS AT FRED'S INC | PO BOX 566 | | ARDMORE | TN | 38449-0566 | Y | 9314238989 | PO BOX 566 | | ARDMORE | TN | 38449-0566 | | 631155198 | PAYLESS AT FRED'S |
| TX | I | 126929 | 510 | A414 | AMERICAN HOMEPATIENT | 7 MCGREGOR AVE S | | MOBILE | AL | 36608-1826 | 2513805280 | AMERICAN HOMEPATIENT INC | PO BOX 676594 | | DALLAS | TX | 75267-6594 | Y | 8009094936 | 7 MCGREGOR AVE S | | MOBILE | AL | 36608-1826 | | 621298835 | AMERICAN HOMEPATIENT |
| UT | I | 118794 | 510 | F041 | FAMILY MEDICINE PHARMACY | 470 SAFFORD AVE W | | THOMASVILLE | AL | 36784-3112 | 3346369809 | FAMILY MEDICINE PHARMACY | P O BOX 9830 | | SALT LAKE CITY | UT | 84109-9830 | Y | 3346369809 | 470 SAFFORD AVE W | | THOMASVILLE | AL | 36784-3112 | 603 | 630858500 | FAMILY MEDICINE PHARMACY |
| UT | I | 100975 | 510 | M004 | MEDICAL ARTS PHARMACY | 2012 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4542 | 2565346438 | MEDICAL ARTS PHARMACY | PO BOX 9830 | | SALT LAKE CITY | UT | 84109-9830 | Y | 2565346438 | 2012 WHITESBURG DR S | | HUNTSVILLE | AL | 35801-4542 | 626 | 631182987 | MEDICAL ARTS PHARMACY |
| UT | I | 103298 | 510 | M052 | MEDICAL CENTER PHARMACY | 507 N COLUMBIA AVE | | SHEFFIELD | AL | 35660-2935 | 2563814311 | MEDICAL CENTER PHARMACY | PO BOX 9830 | | SALT LAKE CITY | UT | 84109-9830 | Y | 2563814311 | 507 N COLUMBIA AVE | | SHEFFIELD | AL | 35660-2935 | 841 | 630884690 | MEDICAL CENTER PHARMACY |
| UT | C | 133176 | 510 | A554 | BRUNOS FOOD & PHARMACY #081 | 3090 ROSS CLARK CIR SW | | DOTHAN | AL | 36301-1122 | 3347935017 | SOUTHERN FAMILY MARKETS LLC | DBA BRUNOS FOOD & PHARMACY #08 | PO BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 800 LAKESHORE PKWY | | BIRMINGHAM | AL | 35211-4447 | 910 | 202871917 | BRUNOS FOOD & PHARMACY #081 |
| UT | C | 133190 | 510 | A556 | BRUNOS FOOD & PHARMACY #086 | 9020 BAILEY COVE RD SE | | HUNTSVILLE | AL | 35802-4002 | 2568829250 | SOUTHERN FAMILY MARKETS LLC | DBA BRUNOS FOOD & PHARMACY #08 | PO BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 800 LAKESHORE PKWY | | BIRMINGHAM | AL | 35211-4447 | 910 | 202871917 | BRUNOS FOOD & PHARMACY #086 |
| UT | C | 133203 | 510 | A557 | BRUNOS FOOD & PHARMACY #134 | 1402 COUNTY PARK RD | | SCOTTSBORO | AL | 35769-3967 | 2562593926 | SOUTHERN FAMILY MARKETS LLC | DBA BRUNOS FOOD & PHARMACY #13 | PO BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 800 LAKESHORE PKWY | | BIRMINGHAM | AL | 35211-4447 | 910 | 202871917 | BRUNOS FOOD & PHARMACY #134 |
| UT | C | 133188 | 510 | A555 | BRUNOS FOOD & PHCY #083 | 8050 HWY 72 W | | MADISON | AL | 35758-9567 | 2569301630 | SOUTHERN FAMILY MARKETS LLC | DBA BRUNOS FOOD & PHCY #083 | PO BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 800 LAKESHORE PKWY | | BIRMINGHAM | AL | 35211-4447 | 910 | 202871917 | BRUNOS FOOD & PHCY #083 |
| UT | C | 133164 | 510 | A553 | FOOD WORLD PHARMACY #055 | 1603 FLORENCE BLVD | | FLORENCE | AL | 35630-2748 | 2567649042 | SOUTHERN FAMILY MARKETS LLC | DBA FOOD WORLD PHARMACY #055 | PO BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 800 LAKESHORE PKWY | | BIRMINGHAM | AL | 35211-4447 | 910 | 202871917 | FOOD WORLD PHARMACY #055 |
| UT | C | 133215 | 510 | A558 | FOOD WORLD PHARMACY #136 | 3413 WOODWARD AVE | | MUSCLE SHOALS | AL | 35661-3541 | 2563838467 | SOUTHERN FAMILY MARKETS LLC | DBA FOOD WORLD PHARMACY #136 | PO BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 800 LAKESHORE PKWY | | BIRMINGHAM | AL | 35211-4447 | 910 | 202871917 | FOOD WORLD PHARMACY #136 |
| UT | C | 133227 | 510 | A559 | FOOD WORLD PHARMACY #157 | 625 ATHENS TOWNE CEN | | ATHENS | AL | 35661-9999 | 2567717219 | SOUTHERN FAMILY MARKETS LLC | DBA FOOD WORLD PHARMACY #157 | PO BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 800 LAKESHORE PKWY | | BIRMINGHAM | AL | 35211-4447 | 910 | 202871917 | FOOD WORLD PHARMACY #157 |
| UT | C | 133239 | 510 | A560 | FOOD WORLD PHARMACY #233 | 2019 6TH AVE SE | | DECATUR | AL | 35601-6500 | 2563563303 | SOUTHERN FAMILY MARKETS LLC | DBA FOOD WORLD PHARMACY #233 | PO BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 800 LAKESHORE PKWY | | BIRMINGHAM | AL | 35211-4447 | 910 | 202871917 | FOOD WORLD PHARMACY #233 |
| UT | C | 133316 | 510 | A566 | SOUTHERN FAMILY PHARMACY #913 | 100 US HWY 31 N STE H | | ATHENS | AL | 35611-2143 | 2562322694 | SOUTHERN FAMILY MARKETS LLC | DBA SOUTHERN FAMILY PHCY #913 | P O BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 100 US HWY 31 N STE H | | ATHENS | AL | 35611-2143 | 910 | 202871917 | SOUTHERN FAMILY PHARMACY #913 |
| UT | C | 133304 | 510 | A567 | SOUTHERN FAMILY PHARMACY #915 | 12290 US HWY 231/431 N | | MERIDIANVILLE | AL | 35759-1200 | 2568284010 | SOUTHERN FAMILY MARKETS LLC | DBA SOUTHERN FAMILY PHCY #915 | P O BOX 9830 | SALT LAKE CITY | UT | 84109-9830 | Y | 8016937220 | 12290 US HWY 231/431 N | | MERIDIANVILLE | AL | 35759-1200 | 910 | 202871917 | SOUTHERN FAMILY PHARMACY #915 |
| WA | C | 132023 | 510 | A474 | COSTCO PHARMACY #0362 | 3650 GALLERIA CIRCLE | | HOOVER | AL | 35244-2346 | 2059091041 | COSTCO PHARMACIES INC | DBA COSTCO PHARMACY #0362 | PO BOX 34200 | SEATTLE | WA | 98124-1300 | Y | 2063136670 | 3650 GALLERIA CIRCLE | | HOOVER | AL | 35244-2346 | 299 | 911223280 | COSTCO PHARMACY #0362 |
| WA | C | 130269 | 510 | A100 | COSTCO PHARMACY #356 | 1205 N MEMORIAL PKWY | | HUNTSVILLE | AL | 35801-5930 | 2565192222 | COSTCO PHARMACIES INC | DBA COSTCO PHARMACY #356 | PO BOX 34200 | SEATTLE | WA | 98124-1300 | Y | 2063136670 | 1205 N MEMORIAL PKWY | | HUNTSVILLE | AL | 35801-5930 | 299 | 911223280 | COSTCO PHARMACY #356 |